# Exhibit 7

CONFIDENTIAL

JOINT
EXHIBIT
116

**UMG Recordings, Inc.**

**Katy Perry - "Dark Horse"**

**July 2013 - June 2018**

## Table of Contents

1      P&L

2      Physical & Digital Sales

3      Distribution

4      Manufacturing / Ancillary

5      Accrued Royalty / Copyright

6      Domestic Licensing

7      Marketing

8      Overhead

9      AFM / AFTRA

10    Ancillary Income

CAPITOL01099

EXHIBIT 30
PAGE 1761

CONFIDENTIAL

**UMG Recordings, Inc.**
**Katy Perry - "Dark Horse"**
**Inception - June 2018**

|  |  |  | REF. SEC. # |
|---|---|---:|:---:|
| Domestic Net Physical Sales | $ | 816,513 | 2 |
| Domestic Digital Sales Revenue | | 10,557,306 | 2 |
| Domestic Licensing Income | | 1,026,763 | 6 |
| Ancillary Income | | 2,055 | 10 |
| **Total Net Revenues** | $ | **12,402,637** | |
| | | | |
| Costs & Expenses: | | | |
| Distribution Fee - Physical | $ | (56,684) | 3 |
| Distribution Fee - Digital | | (536,546) | 3 |
| Manufacturing Costs | | (176,549) | 4 |
| Ancillary Fees | | (5,971) | 4 |
| Accrued Artist / Producer Royalties | | (3,535,181) | 5 |
| Accrued Copyright Royalties | | (1,081,855) | 5 |
| Domestic Licensing Royalty Expense | | (236,515) | 6 |
| Marketing Expense | | (916,392) | 7 |
| Overhead Expense | | (5,103,213) | 8 |
| AFM and AFTRA | | (124,006) | 9 |
| **Total Costs and Expenses** | $ | **(11,772,912)** | |
| | | | |
| **Profit (Loss) Contribution before Income Taxes** | $ | **629,725** | |

CAPITOL01100

EXHIBIT 30
PAGE 1762

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

UMG Recordings, Inc.
Katy Perry - "Dark Horse"
July 2013 to June 2018
Artist Accrued Royalties-Physical Albums

*Note 1: Per 12/13/12 Amendment, Katy Perry Royalty Rate is 22% of Wholesale ; No Packaging Deduction applies to Royalty Calculations.*
*Note 2: Per 12/13/12 Amendment, 50% of Java's 3% Royalty i.e. 1.5%, is treated as an Override, on top of the Artist All-in Rate ;*
*Also that Java's Pro-rata Share of Net Receipts is 6.818 (Java 3% / Artist 22% * 50% NR) and that 50% of such rate 3.409% is considered an Override.*

| Line # | NOTE | UPC - 12 Digit | Title | Configuration | Sales Type Desc | Original Release Date | Artist Liability | Total Units | Total Revenue | Pay Basis | Standard Free Units | Total Special Free Goods | Artist Royalty Units | Wholesale Price | Artist Royalty Rate | JAVA Override Rate | Total Royalty Rate | Price Level | Packaging | PX Red. | Artist Royalty | Subject Tracks | Total Tracks | Pro-rated Royalty Expense | Pro-rated Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | 060253753234 | PRISM | ALBUM | EMPLOYEE SALES | 10/22/13 | N | 7 | $ 56 | na | - | - | na | na | na | na | na | na | na | na | na | 1 | 16 | na | $ 4 |
| 2 | | 060253753234 | PRISM | ALBUM | NO CHARGE | 10/22/13 | N | 3 | $ - | na | - | - | na | na | na | na | na | na | na | na | na | 1 | 16 | na | $ - |
| 3 | | 060253753234 | PRISM | ALBUM | PROMOTIONAL ONLY (NOT ALWAYS FREE) | 10/22/13 | N | 475 | $ - | na | - | - | na | na | na | na | na | na | na | na | na | 1 | 16 | na | $ - |
| 4 | | 060253753234 | PRISM | ALBUM | PROMOTIONAL ONLY (NOT ALWAYS FREE) | 10/22/13 | N | 194 | $ - | na | - | - | na | na | na | na | na | na | na | na | na | 1 | 16 | na | $ - |
| 5 | | 060253753234 | PRISM | ALBUM | ROYALTY EXCLUSIVE EXPORT - ONLY ORDERS F | 10/22/13 | N | 3,605 | $ 30,491 | na | - | - | na | na | na | na | na | na | na | na | na | 1 | 16 | na | $ 1,906 |
| 6 | | 060253753234 | PRISM | ALBUM | ROYALTY EXCLUSIVE EXPORT - ONLY ORDERS F | 10/22/13 | N | 700 | $ 5,551 | na | - | - | na | na | na | na | na | na | na | na | na | 1 | 16 | na | $ 347 |
| 7 | | 060253753234 | PRISM | ALBUM | ACCOMMODATION - ROY INC | 10/22/13 | Y | 30 | $ 507 | PB | - | - | 30 | $ 19.87 | 22% | 1.50% | 24% | 100% | 0% | 100% | $ 140 | 1 | 16 | $ 9 | $ 32 |
| 8 | | 060253753234 | PRISM | ALBUM | CATALOG SALES | 10/22/13 | Y | 30 | $ 431 | PB | - | | 30 | $ 19.87 | 22% | 1.50% | 24% | 100% | 0% | 100% | $ 140 | 1 | 16 | $ 9 | $ 27 |
| 9 | | 060253753234 | PRISM | ALBUM | REGULAR COMMERCIAL ORDER | 10/22/13 | Y | 17,702 | $ 285,240 | PB | 2,982 | 661 | 14,059 | $ 19.87 | 22% | 1.50% | 24% | 100% | 0% | 100% | $ 65,648 | 1 | 16 | $ 4,103 | $ 17,827 |
| 10 | | 060253753234 | PRISM | ALBUM | REGULAR COMMERCIAL ORDER | 10/22/13 | Y | 2,165 | $ 36,504 | PB | - | - | 2,165 | $ 19.87 | 22% | 1.50% | 24% | 100% | 0% | 100% | $ 10,109 | 1 | 16 | $ 632 | $ 2,281 |
| 11 | | Sub-Total | | | | | | 24,911 | $ 358,779 | | | | | | | | | | | | $ 76,037 | | | $ 4,752 | $ 22,424 |
| 12 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 13 | | 060253759657 | PRISM (CLAIRE'S) | COMPACT DISC | REGULAR COMMERCIAL ORDER | 11/19/13 | Y | 10,332 | $ 86,995 | PB | 1,550 | 202 | 8,580 | $ 9.64 | 22% | 1.50% | 24% | 100% | 0% | 100% | $ 19,437 | 1 | 13 | $ 1,495 | $ 6,692 |
| 14 | | Sub-Total | | | | | | 10,332 | $ 86,995 | | | | | | | | | | | | $ 19,437 | | | $ 1,495 | $ 6,692 |
| 15 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 16 | | 060253753233 | PRISM (DELUXE) | COMPACT DISC | EMPLOYEE SALES | 10/22/13 | N | 11 | $ 68 | na | - | - | na | na | na | na | na | na | na | na | na | 1 | 16 | na | $ 4 |
| 17 | | 060253753233 | PRISM (DELUXE) | COMPACT DISC | NO CHARGE | 10/22/13 | N | 6 | $ - | na | - | - | na | na | na | na | na | na | na | na | na | 1 | 16 | na | $ - |
| 18 | | 060253753233 | PRISM (DELUXE) | COMPACT DISC | PROMOTIONAL ONLY (NOT ALWAYS FREE) | 10/22/13 | N | 1,928 | $ - | na | - | - | na | na | na | na | na | na | na | na | na | 1 | 16 | na | $ - |
| 19 | | 060253753233 | PRISM (DELUXE) | COMPACT DISC | ROYALTY EXCLUSIVE EXPORT - ONLY ORDERS F | 10/22/13 | N | 8,000 | $ 22,160 | na | - | - | na | na | na | na | na | na | na | na | na | 1 | 16 | na | $ 1,385 |
| 20 | | 060253753233 | PRISM (DELUXE) | COMPACT DISC | OVERSTOCK SCRAPPING CHARGED TO LABEL | 10/22/13 | N | - | $ - | na | - | - | na | na | na | na | na | na | na | na | na | 1 | 16 | na | $ - |
| 21 | | 060253753233 | PRISM (DELUXE) | COMPACT DISC | ACCOMMODATION - ROY INC | 10/22/13 | Y | 150 | $ 1,440 | PB | - | - | 150 | $ 14.11 | 22% | 1.50% | 24% | 100% | 0% | 100% | $ 497 | 1 | 16 | $ 31 | $ 90 |
| 22 | | 060253753233 | PRISM (DELUXE) | COMPACT DISC | REGULAR COMMERCIAL ORDER | 10/22/13 | Y | 246,448 | $ 2,841,078 | PB | 36,968 | 3,458 | 206,022 | $ 13.88 | 22% | 1.50% | 24% | 100% | 0% | 100% | $ 671,962 | 1 | 16 | $ 41,998 | $ 177,567 |
| 23 | | 060253753233 | PRISM (DELUXE) | COMPACT DISC | MILITARY ORDER | 10/22/13 | Y | 983 | $ 10,842 | PB | 151 | - | 832 | $ 12.98 | 22% | 1.50% | 24% | 100% | 0% | 75% | $ 1,903 | 1 | 16 | $ 119 | $ 678 |
| 24 | | Sub-Total | | | | | | 257,526 | $ 2,875,588 | | | | | | | | | | | | $ 674,363 | | | $ 42,148 | $ 179,724 |
| 25 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 26 | | 060253773901 | PRISM (RSD) | ALBUM | OVERSTOCK SCRAPPING CHARGED TO LABEL | 04/15/14 | N | - | $ - | na | - | - | na | na | na | na | na | na | na | na | na | 1 | 16 | na | $ - |
| 27 | | 060253773901 | PRISM (RSD) | ALBUM | PROMOTIONAL ONLY (NOT ALWAYS FREE) | 04/15/14 | N | 841 | $ - | na | - | - | na | na | na | na | na | na | na | na | na | 1 | 16 | na | $ - |
| 28 | | 060253773901 | PRISM (RSD) | ALBUM | ROYALTY EXCLUSIVE EXPORT - ONLY ORDERS F | 04/15/14 | N | 550 | $ 5,489 | na | - | - | na | na | na | na | na | na | na | na | na | 1 | 16 | na | $ 343 |
| 29 | | 060253773901 | PRISM (RSD) | ALBUM | ACCOMMODATION - ROY INC | 04/15/14 | Y | 120 | $ 748 | PB | - | - | 120 | $ 20.47 | 22% | 1.50% | 24% | 100% | 0% | 100% | $ 577 | 1 | 16 | $ 36 | $ 47 |
| 30 | | 060253773901 | PRISM (RSD) | ALBUM | REGULAR COMMERCIAL ORDER | 04/15/14 | Y | 3,658 | $ 63,162 | PB | 552 | 23 | 3,083 | $ 20.47 | 22% | 1.50% | 24% | 100% | 0% | 100% | $ 14,831 | 1 | 16 | $ 927 | $ 3,948 |
| 31 | | Sub-Total: Physical Albums | | | | | | 5,169 | $ 69,399 | | | | | | | | | | | | $ 15,408 | | | $ 963 | $ 4,337 |
| 32 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 33 | | 060253753232 | PRISM (STANDARD) | COMPACT DISC | EMPLOYEE SALES | 10/22/13 | N | 48 | $ 76 | na | - | - | na | na | na | na | na | na | na | na | na | 1 | 13 | na | $ 6 |
| 34 | | 060253753232 | PRISM (STANDARD) | COMPACT DISC | NO CHARGE | 10/22/13 | N | 3 | $ - | na | - | - | na | na | na | na | na | na | na | na | na | 1 | 13 | na | $ - |
| 35 | | 060253753232 | PRISM (STANDARD) | COMPACT DISC | OVERSTOCK SCRAPPING CHARGED TO LABEL | 10/22/13 | N | - | $ - | na | - | - | na | na | na | na | na | na | na | na | na | 1 | 13 | na | $ - |
| 36 | | 060253753232 | PRISM (STANDARD) | COMPACT DISC | PROMOTIONAL ONLY (NOT ALWAYS FREE) | 10/22/13 | N | 4,047 | $ - | na | - | - | na | na | na | na | na | na | na | na | na | 1 | 13 | na | $ - |
| 37 | | 060253753232 | PRISM (STANDARD) | COMPACT DISC | ROYALTY EXCLUSIVE EXPORT - ONLY ORDERS F | 10/22/13 | N | 2,190 | $ 2,409 | na | - | - | na | na | na | na | na | na | na | na | na | 1 | 13 | na | $ 185 |
| 38 | | 060253753232 | PRISM (STANDARD) | COMPACT DISC | 3RD PARTY THRU NORMAL RETAIL CHANNELS | 10/22/13 | Y | (6) | $ (55) | PB | (1) | (1) | (4) | $ 15.29 | 22% | 1.50% | 24% | 100% | 0% | 100% | $ (14) | 1 | 13 | $ (1) | $ (4) |
| 39 | | 060253753232 | PRISM (STANDARD) | COMPACT DISC | ACCOMMODATION - ROY INC | 10/22/13 | Y | 1,856 | $ 16,332 | PB | - | - | 1,856 | $ 12.18 | 22% | 1.50% | 24% | 100% | 0% | 100% | $ 5,312 | 1 | 13 | $ 409 | $ 1,256 |
| 40 | | 060253753232 | PRISM (STANDARD) | COMPACT DISC | MILITARY ORDER | 10/22/13 | Y | 296 | $ 2,818 | PB | 46 | - | 250 | $ 11.20 | 22% | 1.50% | 24% | 100% | 0% | 75% | $ 494 | 1 | 13 | $ 38 | $ 217 |
| 41 | | 060253753232 | PRISM (STANDARD) | COMPACT DISC | REGULAR COMMERCIAL ORDER | 10/22/13 | Y | 765,176 | $ 6,349,066 | PB | 114,766 | 73,546 | 576,864 | $ 11.50 | 22% | 1.50% | 24% | 100% | 0% | 100% | $ 1,558,402 | 1 | 13 | $ 119,877 | $ 488,390 |
| 42 | | 060253753232 | PRISM (STANDARD) | COMPACT DISC | REGULAR COMMERCIAL ORDER | 10/22/13 | Y | 23,985 | $ 111,061 | PB | 3,607 | 9,816 | 10,562 | $ 11.19 | 22% | 1.50% | 24% | 100% | 0% | 100% | $ 27,774 | 1 | 13 | $ 2,136 | $ 8,543 |
| 43 | | Sub-Total | | | | | | 797,595 | $ 6,481,707 | | | | | | | | | | | | $ 1,591,968 | | | $ 122,459 | $ 498,593 |
| 44 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 45 | | 060253761345 | PRISM (WMT)(FDC) | COMPACT DISC | REGULAR COMMERCIAL ORDER | 11/19/13 | Y | 28,916 | $ 159,616 | PB | 4,337 | 10,322 | 14,257 | $ 11.20 | 22% | 1.50% | 24% | 100% | 0% | 100% | $ 37,524 | 1 | 13 | $ 2,886 | $ 12,278 |
| 46 | | Sub-Total | | | | | | 28,916 | $ 159,616 | | | | | | | | | | | | $ 37,524 | | | $ 2,886 | $ 12,278 |
| 47 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 48 | | 060253756317 | PRISM (ZINEPAK)(WAL) | COMPACT DISC | EMPLOYEE SALES | 10/22/13 | N | 29,700 | $ 59,400 | na | - | - | na | na | na | na | na | na | na | na | na | 1 | 16 | na | $ 3,713 |
| 49 | | 060253756317 | PRISM (ZINEPAK)(WAL) | COMPACT DISC | NO CHARGE | 10/22/13 | N | 4 | $ - | na | - | - | na | na | na | na | na | na | na | na | na | 1 | 16 | na | $ - |
| 50 | | 060253756317 | PRISM (ZINEPAK)(WAL) | COMPACT DISC | OVERSTOCK SCRAPPING CHARGED TO LABEL | 10/22/13 | N | - | $ - | na | - | - | na | na | na | na | na | na | na | na | na | 1 | 16 | na | $ - |
| 51 | | 060253756317 | PRISM (ZINEPAK)(WAL) | COMPACT DISC | PROMOTIONAL ONLY (NOT ALWAYS FREE) | 10/22/13 | N | 1,100 | $ - | na | - | - | na | na | na | na | na | na | na | na | na | 1 | 16 | na | $ - |
| 52 | | 060253756317 | PRISM (ZINEPAK)(WAL) | COMPACT DISC | ROYALTY EXCLUSIVE EXPORT - ONLY ORDERS F | 10/22/13 | N | 15,001 | $ 64,504 | na | - | - | na | na | na | na | na | na | na | na | na | 1 | 16 | na | $ 4,032 |
| 53 | | 060253756317 | PRISM (ZINEPAK)(WAL) | COMPACT DISC | REGULAR COMMERCIAL ORDER | 10/22/13 | Y | 111,741 | $ 1,355,533 | PB | 16,763 | - | 94,978 | $ 14.27 | 22% | 1.50% | 24% | 100% | 0% | 100% | $ 318,504 | 1 | 16 | $ 19,906 | $ 84,721 |
| 54 | | Sub-Total | | | | | | 157,546 | $ 1,479,437 | | | | | | | | | | | | $ 318,504 | | | $ 19,906 | $ 92,465 |
| 55 | | Sub-Total: Physical Albums | | | | | | 1,281,995 | $ 11,511,521 | | 181,721 | 98,027 | | | | | | | | | $ 2,733,241 | | | $ 194,610 | $ 816,513 |
| 56 | | Control | | | | | | 1,281,995 | $ 11,511,521 | | 181,721 | 98,027 | | | | | | | | | $ 2,733,241 | | | $ 194,610 | $ 816,513 |
| 57 | | Variance | | | | | | - | - | | - | - | | | | | | | | | - | | | - | - |

CAPITOL01101

EX. 116-3

EXHIBIT 30
PAGE 1763

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

*UMG Recordings, Inc.*
*Katy Perry - "Dark Horse"*
*July 2013 to June 2018*
*Artist Accrued Royalties-Digital Albums & Tracks*

*Note 1: Per 12/13/12 Amendment, Katy Perry Royalty Rate is 22% of Wholesale.*
*Note 2: Per 12/13/12 Amendment, 50% of Jova's 3% Royalty i.e. 1.5%, is treated as an Override i.e. on top of the Artist All-In Rate;*
*Also that Jova's Pro-rata Share of Net Receipts is 6.818 (Jova 3% / Artist 22% * 50% NR) and that 50% of such rate 3.409% is deemed an Override.*

| Seq | NOTE | UPC or ISRC (12 Digit) | Album or Track Title | Sales Type | Artist Liability | Physical Album Original Release Date | Total Units | Total Revenue | Pay Basis MEMO | Pay Basis | Artist Royalty Units | Avg Price | Uplift to Retail | Artist Royalty Rate | JAVA Override Rate | Total Royalty Rate | Price Level Reduction | Table Group | Streams Deductions (See Table): Dist Fee | CPYRT Red | Union Red | TOT Streams Red | Royalty Amount | Subject Tracks | Total Tracks | Prorated Royalty Expense | Pro-rated Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | 060253753912 | PRISM | Permanent download - commercial | Y | 10/22/13 | 141,693 | $ 876,077 | PB_22 | PB | 141,693 | $ 6.18 | 1.00 | 22.00% | 1.50% | 23.50% | 100% | na | na | na | na | $ - | $ 205,878 | 1 | 13 | $ 15,837 | $ 67,391 |
| 2 | | 060253753913 | PRISM | Permanent download - commercial | Y | 10/22/13 | 334,001 | $ 3,450,927 | PB_22 | PB | 334,001 | $ 10.33 | 1.00 | 22.00% | 1.50% | 23.50% | 100% | na | na | na | na | $ - | $ 810,968 | 1 | 16 | $ 50,635 | $ 215,683 |
| 3 | | 060253757296 | PRISM | Permanent download - commercial | Y | 10/16/13 | 468 | $ 7,419 | PB_22 | PB | 468 | $ 15.85 | 1.00 | 22.00% | 1.50% | 23.50% | 100% | na | na | na | na | $ - | $ 1,744 | 1 | 16 | $ 109 | $ 464 |
| 4 | | 060253753319 | PRISM | Permanent download - promo | N | 10/22/13 | 1 | $ - | na | na | na | na | na | na | na | na | na | na | na | na | na | $ - | na | 1 | 16 | na | na |
| 5 | | 060253759319 | PRISM | Kiosk sale | Y | 10/22/13 | 60 | $ 647 | PB_22 | PB | 60 | $ 10.78 | 1.00 | 22.00% | 1.50% | 23.50% | 100% | na | na | na | na | $ - | $ 152 | 1 | 16 | $ 10 | $ 40 |
| 6 | | 060253759319 | PRISM | Over The Air (OTA) Permanent Downloads | Y | 10/22/13 | 716 | $ 7,800 | PB_22 | PB | 716 | $ 10.89 | 1.00 | 22.00% | 1.50% | 23.50% | 100% | na | na | na | na | $ - | $ 1,833 | 1 | 16 | $ 115 | $ 487 |
| 7 | | 060253759319 | PRISM | Permanent download - commercial | Y | 10/22/13 | 22,325 | $ 231,275 | PB_22 | PB | 22,325 | $ 10.36 | 1.00 | 22.00% | 1.50% | 23.50% | 100% | na | na | na | na | $ - | $ 54,350 | 1 | 16 | $ 3,397 | $ 14,455 |
| 8 | | 060253759320 | PRISM | Kiosk sale | Y | 10/22/13 | 46 | $ 362 | PB_22 | PB | 46 | $ 7.86 | 1.00 | 22.00% | 1.50% | 23.50% | 100% | na | na | na | na | $ - | $ 85 | 1 | 13 | $ 7 | $ 28 |
| 9 | | 060253759320 | PRISM | Over The Air (OTA) Permanent Downloads | Y | 10/22/13 | 226 | $ 1,751 | PB_22 | PB | 226 | $ 7.75 | 1.00 | 22.00% | 1.50% | 23.50% | 100% | na | na | na | na | $ - | $ 411 | 1 | 13 | $ 32 | $ 135 |
| 10 | | 060253759320 | PRISM | Permanent download - commercial | Y | 10/22/13 | 552,908 | $ 4,546,049 | PB_22 | PB | 552,908 | $ 8.22 | 1.00 | 22.00% | 1.50% | 23.50% | 100% | na | na | na | na | $ - | $ 1,068,321 | 1 | 13 | $ 82,179 | $ 349,696 |
| 11 | | 060254757756 | DARK HORSE | Permanent download - commercial | Y | 9/4/15 | 286 | $ 400 | PB_22 | PB | 286 | $ 1.40 | 1.00 | 22.00% | 1.50% | 23.50% | 100% | na | na | na | na | $ - | $ 94 | 2 | 2 | $ 94 | $ 400 |
| 12 | | Sub-Total: UMG System Digital Albums | | | | | 1,052,720 | $ 9,122,707 | | | | | | | | | | | $ - | $ - | $ - | $ - | $ 2,143,836 | | | $ 152,463 | $ 648,779 |
| 13 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 14 | | GBC251501753 | DARK HORSE | Digital Videos streams | Y | 10/30/15 | 620,391 | $ 2,165 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na | S04 | $ 66 | $ 325 | $ 24 | $ 415 | $ 935 | 1 | 1 | $ 935 | $ 2,165 |
| 15 | | GBC251501753 | DARK HORSE | Portable subscriptions - Video Device Plays | Y | 10/30/15 | 6,364 | $ 36 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na | S10 | $ 1 | $ 4 | $ 0 | $ 6 | $ 16 | 1 | 1 | $ 16 | $ 36 |
| 16 | | GBC251501753 | DARK HORSE | Video Streams (Sponsorship) | Y | 10/30/15 | 58,712 | $ 627 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na | S04 | $ 17 | $ 94 | $ 7 | $ 118 | $ 272 | 1 | 1 | $ 272 | $ 627 |
| 17 | | GBC251501753 | DARK HORSE | Portable subscriptions - Video Device Plays (No Copyright Obligation) | Y | 10/30/15 | 14,460 | $ 118 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na | S11 | $ 4 | $ 18 | $ 1 | $ 23 | $ 51 | 1 | 1 | $ 51 | $ 118 |
| 18 | | USUM71311296 | DARK HORSE | User Generated Streams (UMG audio / subscription funded) | Y | 10/22/13 | 1,448,966 | $ 14,088 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na | S01 | $ 251 | $ - | $ 154 | $ 405 | $ 7,308 | 1 | 1 | $ 7,308 | $ 14,088 |
| 19 | | USUM71311296 | DARK HORSE | User Generated Streams (UMG audio / user video) | Y | 10/22/13 | 115,013,120 | $ 167,274 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na | S01 | $ 7,101 | $ - | $ 1,735 | $ 8,836 | $ 84,620 | 1 | 1 | $ 84,620 | $ 167,274 |
| 20 | | USUM71311296 | DARK HORSE | User Generated Streams (UMG audio / user video) | Y | 10/22/13 | 453,702 | $ 136 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na | S01 | $ 8 | $ - | $ 1 | $ 10 | $ 68 | 1 | 1 | $ 68 | $ 136 |
| 21 | | USUM71311296 | DARK HORSE | Portable subscriptions - Client Plays (Tethered DL) | Y | 10/22/13 | 523,915 | $ 8,108 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na | S09 | $ 58 | $ - | $ 37 | $ 95 | $ 4,279 | 1 | 1 | $ 4,279 | $ 8,103 |
| 22 | | USUM71311296 | DARK HORSE | Portable subscriptions - Device Plays | Y | 10/22/13 | 131,710,205 | $ 1,002,636 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na | S09 | $ 9,254 | $ - | $ 5,381 | $ 14,634 | $ 527,682 | 1 | 1 | $ 527,682 | $ 1,002,636 |
| 23 | | USUM71311296 | DARK HORSE | Portable subscriptions - Streams | Y | 10/22/13 | 7,810,822 | $ 90,994 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na | S09 | $ 496 | $ - | $ 251 | $ 747 | $ 48,200 | 1 | 1 | $ 48,200 | $ 90,994 |
| 24 | | USUM71311296 | DARK HORSE | Streams Subscription | Y | 10/22/13 | 2,239,756 | $ 25,999 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na | S09 | $ 176 | $ - | $ 286 | $ 462 | $ 13,639 | 1 | 1 | $ 13,639 | $ 25,999 |
| 25 | | USUM71311296 | DARK HORSE | Subscription Programmed Streaming | Y | 10/22/13 | 364,865 | $ 2,421 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na | S09 | $ 58 | $ - | $ 27 | $ 85 | $ 1,248 | 1 | 1 | $ 1,248 | $ 2,421 |
| 26 | | USUM71311296 | DARK HORSE | Client Plays (Tethered Downloads) | Y | 10/22/13 | 20,678 | $ 137 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na | S09 | $ 1 | $ - | $ 2 | $ 3 | $ 72 | 1 | 1 | $ 72 | $ 137 |
| 27 | | USUM71311296 | DARK HORSE | Ringbacks - A La Carte | Y | 10/22/13 | 84,532 | $ 90,347 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na | S01 | $ 4,555 | $ - | $ 905 | $ 5,460 | $ 45,337 | 1 | 1 | $ 45,337 | $ 90,347 |
| 28 | | USUM71311296 | DARK HORSE | Redelivery of Mastertones/Realtones/Ringsounds (not the same as Ringtones) | Y | 10/22/13 | 184 | $ 184 | PB_22 | PB | 184 | $ 1.00 | 1.00 | 22.00% | 1.50% | 23.50% | 100% | na | na | na | na | $ - | $ 43 | 1 | 1 | $ 43 | $ 184 |
| 29 | | USUM71311296 | DARK HORSE | Mastertones/Realtones/Ringsounds (not the same as Ringtones) | Y | 10/22/13 | 5,445 | $ 7,351 | PB_22 | PB | 5,445 | $ 1.35 | 1.00 | 22.00% | 1.50% | 23.50% | 100% | na | na | na | na | $ - | $ 1,727 | 1 | 1 | $ 1,727 | $ 7,351 |
| 30 | | USUM71311296 | DARK HORSE | Mastertones/Realtones/Ringsounds (not the same as Ringtones) | Y | 10/22/13 | 29,912 | $ 45,286 | PB_22 | PB | 29,912 | $ 1.51 | 1.00 | 22.00% | 1.50% | 23.50% | 100% | na | na | na | na | $ - | $ 10,642 | 1 | 1 | $ 10,642 | $ 45,286 |
| 31 | | USUM71311296 | DARK HORSE | Subscription Mastertones | Y | 10/22/13 | 1,524 | $ 15,285 | PB_22 | PB | 1,524 | $ 10.03 | 1.00 | 22.00% | 1.50% | 23.50% | 100% | na | na | na | na | $ - | $ 3,592 | 1 | 1 | $ 3,592 | $ 15,285 |
| 32 | | USUM71311296 | DARK HORSE | Kiosk sale | Y | 10/22/13 | 8,440 | $ 7,691 | PB_22 | PB | 8,440 | $ 0.91 | 1.00 | 22.00% | 1.50% | 23.50% | 100% | na | na | na | na | $ - | $ 1,807 | 1 | 1 | $ 1,807 | $ 7,691 |
| 33 | | USUM71311296 | DARK HORSE | Over The Air (OTA) Permanent Downloads | Y | 10/22/13 | 20,504 | $ 18,554 | PB_22 | PB | 20,504 | $ 0.90 | 1.00 | 22.00% | 1.50% | 23.50% | 100% | na | na | na | na | $ - | $ 4,360 | 1 | 1 | $ 4,360 | $ 18,554 |
| 34 | | USUM71311296 | DARK HORSE | Permanent download - commercial | Y | 10/22/13 | 6,055,397 | $ 5,471,889 | PB_22 | PB | 6,055,397 | $ 0.90 | 1.00 | 22.00% | 1.50% | 23.50% | 100% | na | na | na | na | $ - | $ 1,285,894 | 1 | 1 | $ 1,285,894 | $ 5,471,889 |
| 35 | | USUM71311296 | DARK HORSE | Permanent download - commercial | Y | 10/22/13 | 256,745 | $ 233,638 | PB_22 | PB | 256,745 | $ 0.91 | 1.00 | 22.00% | 1.50% | 23.50% | 100% | na | na | na | na | $ - | $ 54,905 | 1 | 1 | $ 54,905 | $ 233,638 |
| 36 | | USUM71311296 | DARK HORSE | Ad Supported Streams | Y | 10/22/13 | 54,001,894 | $ 103,848 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na | S01 | $ 5,511 | $ - | $ 1,038 | $ 6,549 | $ 51,966 | 1 | 1 | $ 51,966 | $ 103,848 |
| 37 | | USUM71311296 | DARK HORSE | Mobile Audio Streams | Y | 10/22/13 | 335,886 | $ 8,221 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na | S01 | $ 413 | $ - | $ 83 | $ 497 | $ 4,126 | 1 | 1 | $ 4,126 | $ 8,221 |
| 38 | | USUM71311296 | DARK HORSE | Portable Sub Programmed Plays | Y | 10/22/13 | 28,255,834 | $ 102,428 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na | S01 | $ 906 | $ - | $ 1,120 | $ 2,027 | $ 53,623 | 1 | 1 | $ 53,623 | $ 102,428 |
| 39 | | USUM71311296 | DARK HORSE | Programmed Audio Streaming (i.e. Radio) | Y | 10/22/13 | 71,345,168 | $ 27,071 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na | S01 | $ 82 | $ - | $ 296 | $ 378 | $ 14,256 | 1 | 1 | $ 14,256 | $ 27,071 |
| 40 | | USUM71311296 | DARK HORSE | Streams | Y | 10/22/13 | 3,560,760 | $ 35,757 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na | S01 | $ 1,817 | $ - | $ 358 | $ 2,175 | $ 17,936 | 1 | 1 | $ 17,936 | $ 35,757 |
| 41 | | USUM71311296 | DARK HORSE | Subscription Programmed Streaming | Y | 10/22/13 | 749,951 | $ 5,487 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na | S01 | $ 276 | $ - | $ 55 | $ 331 | $ 2,754 | 1 | 1 | $ 2,754 | $ 5,487 |
| 42 | | USUM71311296 | DARK HORSE | Streams (Covered Serv) | Y | 10/22/13 | 9,996,615 | $ 110,362 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na | S01 | $ 5,824 | $ - | $ 1,104 | $ 6,927 | $ 55,244 | 1 | 1 | $ 55,244 | $ 110,362 |
| 43 | | USUM71311296 | DARK HORSE | Permanent download - promo | N | 10/22/13 | 2,511 | $ - | na | na | na | na | na | na | na | na | na | na | na | na | na | $ - | na | 1 | 1 | na | $ - |
| 44 | | USUM71311296 | DARK HORSE | Permanent download - promo | N | 10/22/13 | 2,155 | $ - | na | na | na | na | na | na | na | na | na | na | na | na | na | $ - | na | 1 | 1 | na | $ - |
| 45 | | USUM71311296 | DARK HORSE | User Generated Streams (UMG video - Ad Funded) | Y | 10/22/13 | 32 | $ 0 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na | S04 | $ 0 | $ 0 | $ - | $ 0 | $ 0 | 1 | 1 | $ 0 | $ 0 |
| 46 | | USUM71311296 | DARK HORSE | Digital Videos streams | Y | 10/22/13 | 6,323 | $ 5 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na | S04 | $ 0 | $ 1 | $ 0 | $ 1 | $ 2 | 1 | 1 | $ 2 | $ 5 |
| 47 | | USUM71311296 | DARK HORSE | Portable subscriptions - Video Device Plays | Y | 10/22/13 | 83,801 | $ 465 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na | S10 | $ 18 | $ 53 | $ 4 | $ 75 | $ 209 | 1 | 1 | $ 209 | $ 465 |
| 48 | | USUM71311296 | DARK HORSE | Subscription Ringbacks | Y | 10/22/13 | 626 | $ 937 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na | S09 | $ 3 | $ - | $ 1 | $ 4 | $ 498 | 1 | 1 | $ 498 | $ 937 |
| 49 | | USUM71311296 | DARK HORSE | Subscription OTA Permanent Downloads (Audio) | Y | 10/22/13 | 318 | $ 1,116 | PB_22 | PB | 318 | $ 3.51 | 1.00 | 22.00% | 1.50% | 23.50% | 100% | na | na | na | na | $ - | $ 262 | 1 | 1 | $ 262 | $ 1,116 |
| 50 | | USUM71311296 | DARK HORSE | Ephemeral Plays (Cloud Service) | Y | 10/22/13 | 537,380 | $ 495 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na | S01 | $ 19 | $ - | $ 5 | $ 24 | $ 251 | 1 | 1 | $ 251 | $ 495 |
| 51 | | USUM71311296 | DARK HORSE | Fixed Plays (Cloud Service) | Y | 10/22/13 | 59,368,317 | $ 67,263 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na | S01 | $ 2,729 | $ - | $ 699 | $ 3,429 | $ 34,093 | 1 | 1 | $ 34,093 | $ 67,263 |
| 52 | | USUM71311296 | DARK HORSE | Fixed Plays (Cloud Service) | Y | 10/22/13 | 48,594 | $ 113 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na | S01 | $ 7 | $ - | $ 1 | $ 8 | $ 56 | 1 | 1 | $ 56 | $ 113 |
| 53 | | USUM71311296 | DARK HORSE | Record Company Share Only (Non royalty bearing) | N | 10/22/13 | 67,063,393 | $ 57,474 | na | na | na | na | na | na | na | na | na | na | na | na | na | $ - | na | 1 | 1 | na | $ 57,474 |
| 54 | | USUM71311296 | DARK HORSE | Programmed Streaming Capped (Non-Royalty Bearing) | N | 10/22/13 | 14,976,462 | $ 5,145 | na | na | na | na | na | na | na | na | na | na | na | na | na | $ - | na | 1 | 1 | na | $ 5,145 |
| 55 | | USUM71311296 | DARK HORSE | Ad Supported Streams | Y | 10/22/13 | 51,314,834 | $ 70,636 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na | S02 | $ 2,300 | $ - | $ 757 | $ 3,056 | $ 36,094 | 1 | 1 | $ 36,094 | $ 70,636 |
| 56 | | USUM71311296 | DARK HORSE | Portable subscriptions - Video Device Plays (No Copyright Obligation) | Y | 10/22/13 | 342,195 | $ 2,683 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na | S11 | $ 114 | $ 402 | $ 30 | $ 546 | $ 1,142 | 1 | 1 | $ 1,142 | $ 2,683 |
| 57 | | USUM71318758 | DARK HORSE | Mastertones/Realtones/Ringsounds (not the same as Ringtones) | Y | 12/15/13 | 135,491 | $ 135,491 | PB_22 | PB | 135,491 | $ 1.00 | 1.00 | 22.00% | 1.50% | 23.50% | 100% | na | na | na | na | $ - | $ 31,840 | 1 | 1 | $ 31,840 | $ 135,491 |
| 58 | | USUM71403387 | DARK HORSE | Portable subscriptions - Device Plays | Y | 2/6/09 | 280 | $ 1 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na | S09 | $ 0 | $ - | $ 0 | $ 0 | $ 1 | 1 | 1 | $ 1 | $ 1 |
| 59 | | USUM71403387 | DARK HORSE | Ad Supported Streams | Y | 2/6/09 | 21 | $ 0 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na | S02 | $ 0 | $ - | $ 0 | $ 0 | $ 0 | 1 | 1 | $ 0 | $ 0 |
| 60 | | USUM71302201 | DARK HORSE | User Generated Streams (UMG audio / user video) | Y | 9/30/13 | 4,941 | $ 1 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na | S01 | $ 0 | $ - | $ 0 | $ 0 | $ 1 | 1 | 1 | $ 1 | $ 1 |
| 61 | | USUM71302201 | DARK HORSE | Digital Videos streams | Y | 9/30/13 | 34,475,341 | $ 174,793 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na | S04 | $ 9,603 | $ 26,219 | $ 47 | $ 35,869 | $ 74,199 | 1 | 1 | $ 74,199 | $ 174,793 |
| 62 | | USUM71302201 | DARK HORSE | Portable subscriptions - Video Device Plays | Y | 9/30/13 | 27,219 | $ 252 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na | S10 | $ 3 | $ 9 | $ 1 | $ 13 | $ 128 | 1 | 1 | $ 128 | $ 252 |
| 63 | | USUM71302201 | DARK HORSE | Video Streams (Sponsorship) | Y | 9/30/13 | 2,915,883 | $ 29,840 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na | S04 | $ 1,665 | $ 4,476 | $ 13 | $ 6,154 | $ 12,651 | 1 | 1 | $ 12,651 | $ 29,840 |
| 64 | | USUM71302201 | DARK HORSE | Portable subscriptions - Video Device Plays (No Copyright Obligation) | Y | 9/30/13 | 63,764 | $ 543 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na | S11 | $ 17 | $ 82 | $ 6 | $ 106 | $ 236 | 1 | 1 | $ 236 | $ 548 |
| 65 | | USUM71400083 | DARK HORSE | User Generated Streams (UMG audio / user video) | Y | 2/20/14 | 93,204 | $ 224 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na | S01 | $ 11 | $ - | $ 2 | $ 13 | $ 113 | 1 | 1 | $ 113 | $ 224 |
| 66 | | USUM71400083 | DARK HORSE | Portable subscriptions - Device Plays | Y | 2/20/14 | 61,020 | $ 320 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na | S09 | $ 8 | $ - | $ 2 | $ 9 | $ 166 | 1 | 1 | $ 166 | $ 320 |
| 67 | | USUM71400083 | DARK HORSE | Digital Videos downloads | Y | 2/20/14 | 48,918 | $ 68,435 | PB_22 | PB | 48,918 | $ 1.40 | 1.00 | 22.00% | 1.50% | 23.50% | 100% | na | na | na | na | $ - | $ 16,094 | 1 | 1 | $ 16,094 | $ 68,435 |
| 68 | | USUM71400083 | DARK HORSE | Broadcast Linear Programming | Y | 2/20/14 | 357,077 | $ 4,936 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na | S04 | $ 247 | $ 740 | $ 10 | $ 997 | $ 2,103 | 1 | 1 | $ 2,103 | $ 4,936 |
| 69 | | USUM71400083 | DARK HORSE | Broadcast VOD | Y | 2/20/14 | 5,970,303 | $ 8,631 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na | S04 | $ 432 | $ 1,295 | $ 23 | $ 1,749 | $ 3,675 | 1 | 1 | $ 3,675 | $ 8,631 |
| 70 | | USUM71400083 | DARK HORSE | Programmed Video Streaming (i.e. radio) | Y | 2/20/14 | 611,002 | $ 2,355 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na | S04 | $ 118 | $ 353 | $ 1 | $ 472 | $ 1,005 | 1 | 1 | $ 1,005 | $ 2,355 |
| 71 | | USUM71400083 | DARK HORSE | User Generated Streams (UMG video - Ad Funded) | Y | 2/20/14 | 16 | $ 0 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na | S04 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | 1 | 1 | $ 0 | $ 0 |
| 72 | | USUM71400083 | DARK HORSE | Digital Videos streams | Y | 2/20/14 | 303,492,217 | $ 1,212,194 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na | S04 | $ 47,175 | $ 181,829 | $ 5,059 | $ 234,062 | $ 522,410 | 1 | 1 | $ 522,410 | $ 1,212,194 |
| 73 | | USUM71400083 | DARK HORSE | Portable subscriptions - Video Device Plays | Y | 2/20/14 | 1,243,473 | $ 13,993 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na | S10 | $ 148 | $ 443 | $ 32 | $ 623 | $ 7,144 | 1 | 1 | $ 7,144 | $ 13,993 |
| 74 | | USUM71400083 | DARK HORSE | Video Streams (Sponsorship) | Y | 2/20/14 | 26,787,660 | $ 238,906 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na | S04 | $ 8,422 | $ 35,836 | $ 1,276 | $ 45,534 | $ 103,278 | 1 | 1 | $ 103,278 | $ 238,906 |
| 75 | | USUM71400083 | DARK HORSE | Record Company Share Only (Non royalty bearing) | N | 2/20/14 | 1,742 | $ 2 | na | na | na | na | na | na | na | na | na | na | na | na | na | $ - | na | 1 | 1 | na | $ 2 |
| 76 | | USUM71400083 | DARK HORSE | Video Fixed Plays (Cloud Service) | Y | 2/20/14 | 510,769 | $ 700 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na | S05 | $ 29 | $ - | $ 3 | $ 32 | $ 357 | 1 | 1 | $ 357 | $ 700 |
| 77 | | USUM71400083 | DARK HORSE | Portable subscriptions - Video Device Plays (No Copyright Obligation) | Y | 2/20/14 | 5,874,649 | $ 56,824 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na | S11 | $ 885 | $ 8,524 | $ 625 | $ 10,033 | $ 24,990 | 1 | 1 | $ 24,990 | $ 56,924 |
| 78 | | USUM71400083 | DARK HORSE | Portable subscriptions - Video Device Plays (No Copyright Obligation) | Y | 2/20/14 | 2,815 | $ 32 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na | S11 | $ 0 | $ 5 | $ 0 | $ 5 | $ 14 | 1 | 1 | $ 14 | $ 32 |
| 79 | | USUM71400252 | DARK HORSE | Digital Videos streams | Y | 2/21/14 | 1,273,698 | $ 6,561 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na | S04 | $ 324 | $ 984 | $ 2 | $ 1,310 | $ 2,605 | 1 | 1 | $ 2,605 | $ 6,561 |
| 80 | | USUM71400252 | DARK HORSE | Portable subscriptions - Video Device Plays | Y | 2/21/14 | 241 | $ 2 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na | S10 | $ 0 | $ 0 | $ 0 | $ 0 | $ 1 | 1 | 1 | $ 1 | $ 2 |
| 81 | | USUM71400252 | DARK HORSE | Video Streams (Sponsorship) | Y | 2/21/14 | 3,269 | $ 21 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na | S04 | $ 1 | $ 3 | $ 0 | $ 4 | $ 9 | 1 | 1 | $ 9 | $ 21 |
| 82 | | USUM71400252 | DARK HORSE | Portable subscriptions - Video Device Plays (No Copyright Obligation) | Y | 2/21/14 | 56 | $ 0 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na | S11 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | 1 | 1 | $ 0 | $ 0 |
| 83 | | GBC251501753 | DARK HORSE | AD SUPPORTED VIDEO STREAMING (NO CPRT) | Y | 10/30/15 | 10,911 | $ 47 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na | na | na | na | na | $ - | $ 25 | 1 | 1 | $ 25 | $ 47 |
| 84 | | USUM71311296 | DARK HORSE | Portable subscriptions - Video Device Plays (No Copyright Obligation) | Y | 10/22/13 | 81,304 | $ 1,418 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na | S11 | $ - | $ 213 | $ 16 | $ 228 | $ 635 | 1 | 1 | $ 635 | $ 1,418 |
| 85 | | USUM71311296 | DARK HORSE | Portable subscriptions - Client Plays (Tethered DL) | Y | 10/22/13 | 1,145,244 | $ 4,842 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na | S09 | $ - | $ - | $ 53 | $ 53 | $ 2,559 | 1 | 1 | $ 2,558 | $ 4,842 |
| 86 | | USUM71311296 | DARK HORSE | Programmed Streaming (SoundExchange adm) | N | 10/22/13 | 69,053,780 | $ 116,702 | na | na | na | na | na | na | na | na | na | na | na | na | na | $ - | na | 1 | 1 | na | $ 116,702 |
| 87 | | USUM71311296 | DARK HORSE | Portable subscriptions - Video Device Plays (No Copyright Obligation) | Y | 10/22/13 | 153 | $ 2 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na | S11 | $ 0 | $ 0 | $ 0 | $ 0 | $ 1 | 1 | 1 | $ 1 | $ 2 |

CAPITOL01102

EX. 116-4

EXHIBIT 30
PAGE 1764

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

*UMG Recordings, Inc.*
*Katy Perry - "Dark Horse"*
*July 2013 to June 2018*
*Artist Accrued Royalties-Digital Albums & Tracks*

*Note 1: Per 12/13/12 Amendment, Katy Perry Royalty Rate is 22% of Wholesale.*
*Note 2: Per 12/13/12 Amendment, 50% of Java's 3% Royalty i.e. 1.5%, is treated as an Override i.e. on top of the **Artist All-in Rate**;*
*Also that Java's Pro-rata Share of Net Receipts is 6.818 (Java 3% / Artist 22% *50% NR) and that 50% of such rate 3.409% is deemed an Override.*

| Seq | NOTE | UPC or ISRC (12 Digit) | Album or Track Title | Sales Type | Artist Liability | Physical Album Original Release Date | Total Units | Total Revenue | Pay Basis MEMO | Pay Basis | Artist Royalty Units | Avg Price | Uplift to Retail | Artist Royalty Rate | JAVA Override Rate | Total Royalty Rate | Price Level Reduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 88 | | USUM71311296 | DARK HORSE | Portable subscriptions - Client Plays (Tethered DL) | Y | 10/22/13 | 876,924 | $ 4,165 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na |
| 89 | | USUM71311296 | DARK HORSE | The ZZ Top Sales Channel | Y | 10/22/13 | 554,555 | $ 2,911 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na |
| 90 | | USUM71403387 | DARK HORSE | User Generated Streams (UMG audio / subscription funded) | Y | 02/06/09 | 17,876 | $ 208 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na |
| 91 | | USUM71403387 | DARK HORSE | User Generated Streams (UMG audio / subscription funded) | Y | 02/06/09 | 800,569 | $ 1,089 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na |
| 92 | | USUV71302201 | DARK HORSE | AD SUPPORTED VIDEO STREAMING (NO CPRT) | Y | 09/30/13 | 6,013 | $ 25 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na |
| 93 | | USUV71400083 | DARK HORSE | AD SUPPORTED VIDEO STREAMING (NO CPRT) | Y | 02/20/14 | 2,963,815 | $ 12,236 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na |
| 94 | | USUV71400083 | DARK HORSE | Portable subscriptions - Video Device Plays (No Copyright Obligation) | Y | 02/20/14 | 142,121 | $ 646 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na |
| 95 | | USUV71400083 | DARK HORSE | Portable subscriptions - Video Device Plays (No Copyright Obligation) | Y | 02/20/14 | 833,069 | $ 2,645 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na |
| 96 | | USUV71400083 | DARK HORSE | Portable subscriptions - Client Plays (Tethered DL) | Y | 02/20/14 | 9 | $ 0 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na |
| 97 | | USUV71400083 | DARK HORSE | Portable subscriptions - Client Plays (Tethered DL) | Y | 02/20/14 | 3 | $ 0 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na |
| 98 | | USUV71400252 | DARK HORSE | AD SUPPORTED VIDEO STREAMING (NO CPRT) | Y | 02/21/14 | 402 | $ 1 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na |
| 99 | | **Sub-Total: UMG System Digital Tracks** | | | | | 1,089,182,568 | **$ 9,908,527** | | | | | | | | | |
| 100 | | **GRAND TOTAL** | | | | | 1,090,235,298 | **$ 19,031,234** | | | | | | | | | |
| 101 | | **CONTROL** | | | | | 1,090,235,298 | $ 19,031,234 | | | | | | | | | |
| 102 | | Variance | | | | | | | | | | | | | | | |

| Seq | Table Group | Streams Deductions (See Table): Dist Fee | CPYRT Red | Union Red | TOT Streams Red | Royalty Amount | Subject Tracks | Total Tracks | Pro-rated Royalty Expense | Pro-rated Revenue |
|---|---|---|---|---|---|---|---|---|---|---|
| 88 | 509 | $ - | $ - | $ 46 | $ 46 | $ 2,200 | 1 | 1 | $ 2,200 | $ 4,165 |
| 89 | na | $ - | $ - | $ - | $ - | $ 1,555 | 1 | 1 | $ 1,555 | $ 2,911 |
| 90 | 501 | $ - | $ - | $ 2 | $ 2 | $ 110 | 1 | 1 | $ 110 | $ 208 |
| 91 | 501 | $ - | $ - | $ 12 | $ 12 | $ 575 | 1 | 1 | $ 575 | $ 1,089 |
| 92 | na | na | na | na | $ - | $ 14 | 1 | 1 | $ 14 | $ 25 |
| 93 | na | na | na | na | $ - | $ 6,535 | 1 | 1 | $ 6,535 | $ 12,236 |
| 94 | 511 | $ - | $ 97 | $ 7 | $ 104 | $ 289 | 1 | 1 | $ 289 | $ 646 |
| 95 | 511 | $ 10 | $ 397 | $ 29 | $ 436 | $ 1,180 | 1 | 1 | $ 1,180 | $ 2,645 |
| 96 | 509 | $ 0 | $ - | $ 0 | $ 0 | $ 0 | 1 | 1 | $ 0 | $ 0 |
| 97 | 509 | $ - | $ - | $ 0 | $ 0 | $ 0 | 1 | 1 | $ 0 | $ 0 |
| 98 | na | na | na | na | $ - | $ 1 | 1 | 1 | $ 1 | $ 1 |
| 99 | | $ 111,159 | $ 262,402 | $ 21,631 | $ 395,192 | **$ 3,188,108** | | | **$ 3,188,108** | **$ 9,908,527** |
| 100 | | $ 111,159 | $ 262,402 | $ 21,631 | $ 395,192 | **$ 5,331,944** | | | **$ 3,340,571** | **$ 10,557,306** |
| 101 | | $ 111,159 | $ 262,402 | $ 21,631 | $ 395,192 | $ 5,331,944 | | | $ 3,340,571 | $ 10,557,306 |
| 102 | | - | - | - | - | - | | | - | - |

EX. 116-5

CAPITOL01103

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

**Distribution Fee Summary**
**Katy Perry - Dark Horse**

| | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Total |
|---|---|---|---|---|---|---|---|
| Physical - Net Sales | 805,776.19 | (11,611.11) | 7,429.37 | (123.77) | 8,966.71 | 924.94 | 811,362.33 |
| Phy. Dist. Fee % | 7% | 5% | 5% | 5% | 5% | 5% | 6.99% |
| Phy. Dist. Fee | 56,404.33 | (580.56) | 371.47 | (6.19) | 448.34 | 46.25 | 56,683.64 |
| | | | | | | | |
| Digital - Revenue | 868,054.29 | 6,695,557.86 | 1,102,389.39 | 689,709.57 | 880,531.47 | 321,063.20 | 10,557,305.77 |
| Dig. Dist. Fee % | 6% | 5% | 5% | 5% | 5% | 5% | 5.08% |
| Dig. Dist. Fee | 52,083.26 | 334,777.89 | 55,119.47 | 34,485.48 | 44,026.57 | 16,053.16 | 536,545.83 |
| | | | | | | | |
| Total Dist. Fee | 108,487.59 | 334,197.34 | 55,490.94 | 34,479.29 | 44,474.91 | 16,099.41 | 593,229.47 |

CAPITOL01104

EX. 116-6

EXHIBIT 30
PAGE 1766

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

*UMG Recordings, Inc.*
*Katy Perry - "Dark Horse"*
*July 2013 to June 2018*
*Physical Sales - Distribution Fee Calculation*

| Line # | NOTE | UPC - 12 Digit | Title | Configuration | Sales Type Desc | Distribution Fee? | Original Release Date | 201312 YTD Revenue | 201412 YTD Revenue | 201512 YTD Revenue | 201606 YTD Revenue | 201612 YTD Revenue | 201712 YTD Revenue | 201806 YTD Revenue | Total Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | 060253753234 | PRISM | ALBUM | EMPLOYEE SALES | N | 10/22/13 | $ - | $ 16 | $ 16 | $ 8 | $ 16 | $ - | $ - | $ 56 |
| 2 | | 060253753234 | PRISM | ALBUM | NO CHARGE | Y | 10/22/13 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 3 | | 060253753234 | PRISM | ALBUM | PROMOTIONAL ONLY (NOT ALWAYS FREE) | Y | 10/22/13 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 4 | | 060253753234 | PRISM | ALBUM | PROMOTIONAL ONLY (NOT ALWAYS FREE) | Y | 10/22/13 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 5 | | 060253753234 | PRISM | ALBUM | ROYALTY EXCLUSIVE EXPORT - ONLY ORDERS F | Y | 10/22/13 | $ - | $ 12,966 | $ 8,091 | $ 3,524 | $ - | $ 4,742 | $ 1,169 | $ 30,491 |
| 6 | | 060253753234 | PRISM | ALBUM | ROYALTY EXCLUSIVE EXPORT - ONLY ORDERS F | Y | 10/22/13 | $ 5,551 | $ - | $ - | $ - | $ - | $ - | $ - | $ 5,551 |
| 7 | | 060253753234 | PRISM | ALBUM | ACCOMMODATION - ROY INC | N | 10/22/13 | $ - | $ 507 | $ - | $ - | $ - | $ - | $ - | $ 507 |
| 8 | | 060253753234 | PRISM | ALBUM | CATALOG SALES | Y | 10/22/13 | $ - | $ - | $ 215 | $ 215 | $ - | $ - | $ - | $ 431 |
| 9 | | 060253753234 | PRISM | ALBUM | REGULAR COMMERCIAL ORDER | Y | 10/22/13 | $ 11,469 | $ 111,781 | $ 95,999 | $ 22,242 | $ 9,079 | $ 28,069 | $ 6,601 | $ 285,240 |
| 10 | | 060253753234 | PRISM | ALBUM | REGULAR COMMERCIAL ORDER | Y | 10/22/13 | $ 36,504 | $ - | $ - | $ - | $ - | $ - | $ - | $ 36,504 |
| 11 | | **Sub-Total** | | | | | | **$ 53,524** | **$ 125,269** | **$ 104,321** | **$ 25,989** | **$ 9,095** | **$ 32,811** | **$ 7,770** | **$ 358,779** |
| 12 | | | | | | | | | | | | | | | |
| 13 | | 060253759657 | PRISM (CLAIRE'S) | COMPACT DISC | REGULAR COMMERCIAL ORDER | Y | 11/19/13 | $ 86,995 | $ - | $ - | $ - | $ - | $ - | $ - | $ 86,995 |
| 14 | | **Sub-Total** | | | | | | **$ 86,995** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ 86,995** |
| 15 | | | | | | | | | | | | | | | |
| 16 | | 060253753293 | PRISM (DELUXE) | COMPACT DISC | EMPLOYEE SALES | N | 10/22/13 | $ 50 | $ - | $ 18 | $ - | $ - | $ - | $ - | $ 68 |
| 17 | | 060253753293 | PRISM (DELUXE) | COMPACT DISC | NO CHARGE | Y | 10/22/13 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 18 | | 060253753293 | PRISM (DELUXE) | COMPACT DISC | PROMOTIONAL ONLY (NOT ALWAYS FREE) | Y | 10/22/13 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 19 | | 060253753293 | PRISM (DELUXE) | COMPACT DISC | ROYALTY EXCLUSIVE EXPORT - ONLY ORDERS F | Y | 10/22/13 | $ 22,160 | $ - | $ - | $ - | $ - | $ - | $ - | $ 22,160 |
| 20 | | 060253753293 | PRISM (DELUXE) | COMPACT DISC | OVERSTOCK SCRAPPING CHARGED TO LABEL | Y | 10/22/13 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 21 | | 060253753293 | PRISM (DELUXE) | COMPACT DISC | ACCOMMODATION - ROY INC | N | 10/22/13 | $ 1,440 | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,440 |
| 22 | | 060253753293 | PRISM (DELUXE) | COMPACT DISC | REGULAR COMMERCIAL ORDER | Y | 10/22/13 | $ 2,745,011 | $ 31,048 | $ 64,118 | $ (21,707) | $ 6,588 | $ 21,152 | $ (5,133) | $ 2,841,079 |
| 23 | | 060253753293 | PRISM (DELUXE) | COMPACT DISC | MILITARY ORDER | Y | 10/22/13 | $ 5,956 | $ 5,339 | $ 44 | $ (353) | $ (88) | $ (55) | $ - | $ 10,842 |
| 24 | | **Sub-Total** | | | | | | **$ 2,774,617** | **$ 36,387** | **$ 64,180** | **$ (22,060)** | **$ 6,500** | **$ 21,097** | **$ (5,133)** | **$ 2,875,588** |
| 25 | | | | | | | | | | | | | | | |
| 26 | | 060253773901 | PRISM (RSD) | ALBUM | OVERSTOCK SCRAPPING CHARGED TO LABEL | Y | 04/15/14 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 27 | | 060253773901 | PRISM (RSD) | ALBUM | PROMOTIONAL ONLY (NOT ALWAYS FREE) | Y | 04/15/14 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 28 | | 060253773901 | PRISM (RSD) | ALBUM | ROYALTY EXCLUSIVE EXPORT - ONLY ORDERS F | Y | 04/15/14 | $ - | $ 5,489 | $ - | $ - | $ - | $ - | $ - | $ 5,489 |
| 29 | | 060253773901 | PRISM (RSD) | ALBUM | ACCOMMODATION - ROY INC | N | 04/15/14 | $ - | $ - | $ - | $ - | $ - | $ 748 | $ - | $ 748 |
| 30 | | 060253773901 | PRISM (RSD) | ALBUM | REGULAR COMMERCIAL ORDER | Y | 04/15/14 | $ - | $ 52,411 | $ 5,253 | $ 1,392 | $ 696 | $ 2,018 | $ 1,392 | $ 63,162 |
| 31 | | **Sub-Total: Physical Albums** | | | | | | **$ -** | **$ 57,900** | **$ 5,253** | **$ 1,392** | **$ 696** | **$ 2,766** | **$ 1,392** | **$ 69,399** |
| 32 | | | | | | | | | | | | | | | |
| 33 | | 060253753292 | PRISM (STANDARD) | COMPACT DISC | EMPLOYEE SALES | N | 10/22/13 | $ 67 | $ 9 | $ - | $ - | $ - | $ - | $ - | $ 76 |
| 34 | | 060253753292 | PRISM (STANDARD) | COMPACT DISC | NO CHARGE | Y | 10/22/13 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 35 | | 060253753292 | PRISM (STANDARD) | COMPACT DISC | OVERSTOCK SCRAPPING CHARGED TO LABEL | Y | 10/22/13 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 36 | | 060253753292 | PRISM (STANDARD) | COMPACT DISC | PROMOTIONAL ONLY (NOT ALWAYS FREE) | Y | 10/22/13 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 37 | | 060253753292 | PRISM (STANDARD) | COMPACT DISC | ROYALTY EXCLUSIVE EXPORT - ONLY ORDERS F | Y | 10/22/13 | $ - | $ 2,409 | $ - | $ - | $ - | $ - | $ - | $ 2,409 |
| 38 | | 060253753292 | PRISM (STANDARD) | COMPACT DISC | 3RD PARTY THRU NORMAL RETAIL CHANNELS | Y | 10/22/13 | $ - | $ - | $ - | $ - | $ - | $ (46) | $ (9) | $ (55) |
| 39 | | 060253753292 | PRISM (STANDARD) | COMPACT DISC | ACCOMMODATION - ROY INC | N | 10/22/13 | $ - | $ - | $ 16,332 | $ - | $ - | $ - | $ - | $ 16,332 |
| 40 | | 060253753292 | PRISM (STANDARD) | COMPACT DISC | MILITARY ORDER | Y | 10/22/13 | $ 3,618 | $ (666) | $ (133) | $ - | $ - | $ - | $ - | $ 2,819 |
| 41 | | 060253753292 | PRISM (STANDARD) | COMPACT DISC | REGULAR COMMERCIAL ORDER | Y | 10/22/13 | $ 5,917,022 | $ 374,268 | $ 70,953 | $ (13,178) | $ - | $ - | $ - | $ 6,349,066 |
| 42 | | 060253753292 | PRISM (STANDARD) | COMPACT DISC | REGULAR COMMERCIAL ORDER | Y | 10/22/13 | $ - | $ - | $ - | $ - | $ 31,107 | $ 71,184 | $ 8,771 | $ 111,061 |
| 43 | | **Sub-Total** | | | | | | **$ 5,920,707** | **$ 376,020** | **$ 87,152** | **$ (13,178)** | **$ 31,107** | **$ 71,137** | **$ 8,762** | **$ 6,481,707** |
| 44 | | | | | | | | | | | | | | | |
| 45 | | 060253761345 | PRISM (WMT)(FDC) | COMPACT DISC | REGULAR COMMERCIAL ORDER | Y | 11/19/13 | $ 170,391 | $ (9,362) | $ (1,402) | $ (11) | $ - | $ - | $ - | $ 159,616 |
| 46 | | **Sub-Total** | | | | | | **$ 170,391** | **$ (9,362)** | **$ (1,402)** | **$ (11)** | **$ -** | **$ -** | **$ -** | **$ 159,616** |
| 47 | | | | | | | | | | | | | | | |
| 48 | | 060253756317 | PRISM (ZINEPAK)(WAL) | COMPACT DISC | EMPLOYEE SALES | N | 10/22/13 | $ - | $ 59,400 | $ - | $ - | $ - | $ - | $ - | $ 59,400 |
| 49 | | 060253756317 | PRISM (ZINEPAK)(WAL) | COMPACT DISC | NO CHARGE | Y | 10/22/13 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 50 | | 060253756317 | PRISM (ZINEPAK)(WAL) | COMPACT DISC | OVERSTOCK SCRAPPING CHARGED TO LABEL | Y | 10/22/13 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 51 | | 060253756317 | PRISM (ZINEPAK)(WAL) | COMPACT DISC | PROMOTIONAL ONLY (NOT ALWAYS FREE) | Y | 10/22/13 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 52 | | 060253756317 | PRISM (ZINEPAK)(WAL) | COMPACT DISC | ROYALTY EXCLUSIVE EXPORT - ONLY ORDERS F | Y | 10/22/13 | $ 64,500 | $ 4 | $ - | $ - | $ - | $ - | $ - | $ 64,504 |
| 53 | | 060253756317 | PRISM (ZINEPAK)(WAL) | COMPACT DISC | REGULAR COMMERCIAL ORDER | Y | 10/22/13 | $ 2,397,543 | $ (856,075) | $ (140,288) | $ (45,391) | $ (280) | $ (13) | $ (13) | $ 1,355,533 |
| 54 | | **Sub-Total** | | | | | | **$ 2,462,043** | **$ (796,671)** | **$ (140,288)** | **$ (45,391)** | **$ (280)** | **$ (13)** | **$ (13)** | **$ 1,479,437** |
| 55 | | **Sub-Total: Physical Albums** | | | | | | **$ 11,468,277** | **$ (210,457)** | **$ 119,217** | **$ (53,259)** | **$ 47,167** | **$ 127,799** | **$ 12,777** | **$ 11,511,521** |

| Line # | Subject Tracks | Total Tracks | 201312 YTD Pro-rated Revenue | 201412 YTD Pro-rated Revenue | 201512 YTD Pro-rated Revenue | 201606 YTD Pro-rated Revenue | 201612 YTD Pro-rated Revenue | 201712 YTD Pro-rated Revenue | 201806 YTD Pro-rated Revenue |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 16 | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 2 | 1 | 16 | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 3 | 1 | 16 | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 4 | 1 | 16 | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 5 | 1 | 16 | $ - | $ 810 | $ 506 | $ 220 | $ - | $ 296 | $ 73 |
| 6 | 1 | 16 | $ 347 | $ - | $ - | $ - | $ - | $ - | $ - |
| 7 | 1 | 16 | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 8 | 1 | 16 | $ - | $ - | $ 13 | $ 13 | $ - | $ - | $ - |
| 9 | 1 | 16 | $ 717 | $ 6,986 | $ 6,000 | $ 1,390 | $ 567 | $ 1,754 | $ 419 |
| 10 | 1 | 16 | $ 2,281 | $ - | $ - | $ - | $ - | $ - | $ - |
| 11 | | | **$ 3,345** | **$ 7,797** | **$ 6,519** | **$ 1,624** | **$ 567** | **$ 2,051** | **$ 486** |
| 12 | | | | | | | | | |
| 13 | 1 | 13 | $ 6,692 | $ - | $ - | $ - | $ - | $ - | $ - |
| 14 | | | **$ 6,692** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** |
| 15 | | | | | | | | | |
| 16 | 1 | 16 | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 17 | 1 | 16 | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 18 | 1 | 16 | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 19 | 1 | 16 | $ 1,385 | $ - | $ - | $ - | $ - | $ - | $ - |
| 20 | 1 | 16 | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 21 | 1 | 16 | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 22 | 1 | 16 | $ 171,563 | $ 1,941 | $ 4,007 | $ (1,357) | $ 412 | $ 1,322 | $ (321) |
| 23 | 1 | 16 | $ 372 | $ 334 | $ 3 | $ (22) | $ (6) | $ (3) | $ - |
| 24 | | | **$ 173,920** | **$ 2,274** | **$ 4,010** | **$ (1,379)** | **$ 406** | **$ 1,319** | **$ (321)** |
| 25 | | | | | | | | | |
| 26 | 1 | 16 | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 27 | 1 | 16 | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 28 | 1 | 16 | $ - | $ 343 | $ - | $ - | $ - | $ - | $ - |
| 29 | 1 | 16 | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 30 | 1 | 16 | $ - | $ 3,276 | $ 328 | $ 87 | $ 44 | $ 126 | $ 87 |
| 31 | | | **$ -** | **$ 3,619** | **$ 328** | **$ 87** | **$ 44** | **$ 126** | **$ 87** |
| 32 | | | | | | | | | |
| 33 | 1 | 13 | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 34 | 1 | 13 | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 35 | 1 | 13 | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 36 | 1 | 13 | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 37 | 1 | 13 | $ - | $ 185 | $ - | $ - | $ - | $ - | $ - |
| 38 | 1 | 13 | $ - | $ - | $ - | $ - | $ - | $ (4) | $ (1) |
| 39 | 1 | 13 | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 40 | 1 | 13 | $ 278 | $ (51) | $ (10) | $ - | $ - | $ - | $ - |
| 41 | 1 | 13 | $ 455,156 | $ 28,790 | $ 5,458 | $ (1,014) | $ - | $ - | $ - |
| 42 | 1 | 13 | $ - | $ - | $ - | $ - | $ 2,393 | $ 5,476 | $ 675 |
| 43 | | | **$ 455,434** | **$ 28,924** | **$ 5,448** | **$ (1,014)** | **$ 2,393** | **$ 5,472** | **$ 674** |
| 44 | | | | | | | | | |
| 45 | 1 | 13 | $ 13,107 | $ (720) | $ (108) | $ (1) | $ - | $ - | $ - |
| 46 | | | **$ 13,107** | **$ (720)** | **$ (108)** | **$ (1)** | **$ -** | **$ -** | **$ -** |
| 47 | | | | | | | | | |
| 48 | 1 | 16 | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 49 | 1 | 16 | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 50 | 1 | 16 | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 51 | 1 | 16 | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 52 | 1 | 16 | $ 4,031 | $ 0 | $ - | $ - | $ - | $ - | $ - |
| 53 | 1 | 16 | $ 149,846 | $ (53,505) | $ (8,768) | $ (2,837) | $ (14) | $ (1) | $ (1) |
| 54 | | | **$ 153,878** | **$ (53,504)** | **$ (8,768)** | **$ (2,837)** | **$ (14)** | **$ (1)** | **$ (1)** |
| 55 | | | **$ 805,776** | **$ (11,611)** | **$ 7,429** | **$ (3,519)** | **$ 3,396** | **$ 8,967** | **$ 925** |

EX. 116-7

CAPITOL01105

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

CAPITOL01106

EXHIBIT 30
PAGE 1768

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

**Manufacturing**

Katy Perry - Dark Horse

| | | | | | | | | | | | | Commercial Mfg | | DJ Mfg | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| YEAR | PERIOD | MRCO | MRUN | OPCO | OPUN | SUPLBL | MLINE | CFG | PRODUCT# | UPC | U.P.S. | Units | STD Cost | Units | STD Cost | | |
| 2013 | | | | | | | | | | | | 5,266 | 40,442.88 | - | - | | |
| 2014 | | | | | | | | | | | | 8,349 | 64,120.32 | - | - | | |
| 2015 | | | | | | | | | | | | 6,158 | 52,004.38 | - | - | | |
| 2016 | | | | | | | | | | | | 5,190 | 43,829.57 | - | - | | |
| 2017 | | | | | | | | | | | | - | - | - | - | | |
| 2018 | | | | | | | | | | | | 1,093 | 13,919 | - | - | | |
| | | CPV | CAP | CT | CT | CAP | | LP | B001921401 | 00602537532346 | 2 | 26,056 | 214,317 | - | - | 1/16 | 13,394.78 |
| 2013 | | | | | | | | | | | | 10,337 | 9,148.25 | - | - | | |
| 2014 | | | | | | | | | | | | | | - | - | | |
| 2015 | | | | | | | | | | | | | | - | - | | |
| 2016 | | | | | | | | | | | | | | - | - | | |
| 2017 | | | | | | | | | | | | | | - | - | | |
| 2018 | | | | | | | | | | | | | | - | - | | |
| | | CPV | CAP | CT | CT | CAP | | LP | B001951302 | 00602537596577 | 1 | 10,337 | 9,148 | - | - | 1/13 | 703.71 |
| 2013 | | | | | | | | | | | | 297,420 | 748,011.30 | 1,403 | 3,528.55 | | |
| 2014 | | | | | | | | | | | | - | - | - | - | | |
| 2015 | | | | | | | | | | | | - | - | - | - | | |
| 2016 | | | | | | | | | | | | - | - | - | - | | |
| 2017 | | | | | | | | | | | | 1,530 | 3,664 | - | - | | |
| 2018 | | | | | | | | | | | | - | - | - | - | | |
| | | CPV | CAP | CT | CT | CAP | | CD | B001921502 | 00602537532339 | 1 | 298,950 | 751,676 | 1,403 | 3,529 | 1/16 | 47,200.26 |
| 2013 | | | | | | | | | | | | 732,870 | 619,275.15 | 5,917 | 4,999.87 | | |
| 2014 | | | | | | | | | | | | 68,440 | 57,831.80 | - | - | | |
| 2015 | | | | | | | | | | | | 20,010 | 16,908.45 | - | - | | |
| 2016 | | | | | | | | | | | | - | - | - | - | | |
| 2017 | | | | | | | | | | | | 17,580 | 13,449 | - | - | | |
| 2018 | | | | | | | | | | | | 7,960 | 6,607 | - | - | | |
| | | CPV | CAP | CT | CT | CAP | | CD | B001921602 | 00602537532322 | 1 | 846,860 | 714,071 | 5,917 | 5,000 | 1/13 | 55,313.14 |
| 2013 | | | | | | | | | | | | 214,670 | 869,413.50 | - | - | note: units were label supplied | |
| 2014 | | | | | | | | | | | | - | - | - | - | | |
| 2015 | | | | | | | | | | | | - | - | - | - | | |
| 2016 | | | | | | | | | | | | - | - | - | - | | |
| 2017 | | | | | | | | | | | | - | - | - | - | | |
| 2018 | | | | | | | | | | | | - | - | - | - | | |
| | | CPV | CAP | CT | CT | CAP | | CD | B001934502 | 00602537563173 | 1 | 214,670 | 869,414 | - | - | 1/16 | 54,338.34 |
| 2013 | | | | | | | | | | | | - | - | - | - | | |
| 2014 | | | | | | | | | | | | 5,885 | 57,231.63 | 5 | 48.63 | | |
| 2015 | | | | | | | | | | | | - | - | - | - | | |
| 2016 | | | | | | | | | | | | - | - | - | - | | |
| 2017 | | | | | | | | | | | | - | - | - | - | | |
| 2018 | | | | | | | | | | | | - | - | - | - | | |
| | | CPV | CAP | CT | CT | CAP | | LP | B002018901 | 00602537739011 | 2 | 5,885 | 57,232 | 5 | 49 | 1/16 | 3,580.02 |
| 2013 | | | | | | | | | | | | 30,870 | 26,239.50 | - | - | | |
| 2014 | | | | | | | | | | | | - | - | - | - | | |
| 2015 | | | | | | | | | | | | - | - | - | - | | |
| 2016 | | | | | | | | | | | | - | - | - | - | | |
| 2017 | | | | | | | | | | | | - | - | - | - | | |
| 2018 | | | | | | | | | | | | - | - | - | - | | |
| | | CPV | CAP | CT | CT | CAP | | CD | B001962402 | 00602537613458 | 1 | 30,870 | 26,240 | - | - | 1/13 | 2,018.42 |
| | | | | | | | | | **Total Manufacturing** | | | 1,433,628 | 2,642,095.96 | 7,325 | 8,577.05 | | ProRate 176,548.68 |

CAPITOL01107

EX. 116-9

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

**Handling Fee (Ancillary)**
**Katy Perry - Dark Horse**

| YEAR | PERIOD | MRCO | MRUN | OPCO | OPUN | SUPBL | MLINE | CFG | PRODUCT# | UPC | U.P.S. | HANDLING FEE | RETURNS PROCESSING | LINE CHARGE | SKU | DJ HAND & FREIGHT | REFURBISHMENT | TOTAL | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2013 2014 2015 2016 2017 2018 | | | | | | | | | | | | 175.00 416.75 233.20 102.30 137.25 22.50 | | 617.50 270.00 272.50 311.25 121.25 | | | (1.50) | | | |
| | CPV | CAP | | CT | | CAP | | LP | 8001921401 | 00602537532346 | 2 | 1,087.00 | | 1,592.50 | · | · | (1.50) | 2,678.00 | 1/16 | 167.38 |
| 2013 2014 2015 2016 2017 2018 | | | | | | | | | | | | 2,039.75 24.70 · · | 3,158.22 2,671.55 748.06 371.69 64.32 107.40 | 1,292.50 722.50 155.75 140.00 34.25 | | | 6,265.75 270.00 · · | | | |
| | CPV | CAP | | CT | | CAP | | CD | 8001921502 | 00602537532339 | 1 | 2,064.45 | 7,321.24 | 2,345.00 | · | · | 6,539.75 | 18,270.44 | 1/16 | 1,141.90 |
| 2013 2014 2015 2016 2017 2018 | | | | | | | | | | | | 11.50 548.00 482.00 · | 95.92 8,240.51 3,285.52 903.21 691.46 475.20 | 2,366.75 943.75 472.50 552.50 106.25 | | | 5,591.75 3,810.00 862.50 712.50 907.20 | | | |
| | CPV | CAP | | CT | | CAP | | CD | 8001921602 | 00602537532322 | 1 | 1,041.50 | 13,691.82 | 4,443.75 | · | · | 11,885.95 | 31,063.02 | 1/13 | 2,389.46 |
| 2013 2014 2015 2016 2017 2018 | | | | | | | | | | | | 3,750.00 7,425.25 24.00 · | 193.29 9,114.88 1,847.38 474.08 0.13 0.15 | · 18.75 1.25 · | | | 12,210.00 · · | | | |
| | CPV | CAP | | CT | | CAP | | CD | 8001934502 | 00602537563173 | 1 | 11,199.25 | 11,629.91 | 20.00 | · | · | 12,210.00 | 35,059.16 | 1/16 | 2,191.20 |
| 2013 2014 2015 2016 2017 2018 | | | | | | | | | | | | 137.50 30.00 30.00 | · · · | 411.25 175.00 101.25 78.75 33.75 | | | · · · | | | |
| | CPV | CAP | | CT | | CAP | | LP | 8002018901 | 00602537739011 | 2 | 197.50 | · | 800.00 | · | · | · | 997.50 | 1/16 | 62.34 |
| 2013 2014 2015 2016 2017 2018 | | | | | | | | | | | | · | 0.26 212.28 31.87 0.26 · | · · · | | | · · · | | | |
| | CPV | CAP | | CT | | CAP | | CD | B000962402 | 00602537813458 | 1 | · | 244.67 | · | · | · | · | 244.67 | 1/13 | 18.82 Prorate |
| | | | | | | | | | **Total Handling Fee** | | | 15,589.70 | 32,887.64 | 9,201.25 | · | · | 30,634.20 | 88,312.79 | | 5,971.10 |

No SKU and DJ Handling

EX. 116-10

CAPITOL01108

EXHIBIT 30
PAGE 1770

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

**Katy Perry - "Dark Horse"**
**Royalties Summary**

| | Pro-Rated Totals |
|---|---|
| Artist Accrued Royalties - Physical Albums | 194,610 |
| Artist Accrued Royalties - Digital Albums & Tracks | 3,340,571 |
| **Total Artist Royalties** | **3,535,181** |

| | Pro-Rated Totals |
|---|---|
| Accrued Copyright Royalties - Physical Albums | 84,969 |
| Accrued Copyright Royalties - Digital Albums | 95,858 |
| Accrued Copyright Royalties - Digital Tracks | 901,029 |
| **Total Copyright Royalties** | **1,081,855** |

CAPITOL01109

EX. 116-11

EXHIBIT 30
PAGE 1771

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

UMG Recordings, Inc.
Katy Perry - "Dark Horse"
July 2013 to June 2018
Artist Accrued Royalties-Physical Albums

*Note 1: Per 12/13/12 Amendment, Katy Perry Royalty Rate is 22% of Wholesale; No Packaging Deduction applies to Royalty Calculations.*
*Note 2: Per 12/13/12 Amendment, 50% of Java's 3% Royalty i.e. 1.5%, is treated as an Override, on top of the Artist All-in Rate;*
*Also that Java's Pro-rata Share of Net Receipts is 6.818 (Java 3% / Artist 22% * 50% NR) and that 50% of such rate 3.409% is considered an Override.*

| Line # | NOTE | UPC - 12 Digit | Title | Configuration | Sales Type Desc | Original Release Date | Artist Liability | Total Units | Total Revenue | Pay Basis | Standard Free Units | Total Special Free Goods | Artist Royalty Units | Wholesale Price | Artist Royalty Rate | JAVA Override Rate | Total Royalty Rate | Price Level | Packaging | PX Red. | Artist Royalty | Subject Tracks | Total Tracks | Pro-rated Royalty Expense | Pro-rated Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | 060253753234 | PRISM | ALBUM | EMPLOYEE SALES | 10/22/13 | N | 7 | $ 56 | na | - | - | na | na | na | na | na | na | na | na | na | 1 | 16 | na | $ 4 |
| 2 | | 060253753234 | PRISM | ALBUM | NO CHARGE | 10/22/13 | N | 3 | $ - | na | - | - | na | na | na | na | na | na | na | na | na | 1 | 16 | na | $ - |
| 3 | | 060253753234 | PRISM | ALBUM | PROMOTIONAL ONLY (NOT ALWAYS FREE) | 10/22/13 | N | 475 | $ - | na | - | - | na | na | na | na | na | na | na | na | na | 1 | 16 | na | $ - |
| 4 | | 060253753234 | PRISM | ALBUM | PROMOTIONAL ONLY (NOT ALWAYS FREE) | 10/22/13 | N | 194 | $ - | na | - | - | na | na | na | na | na | na | na | na | na | 1 | 16 | na | $ - |
| 5 | | 060253753234 | PRISM | ALBUM | ROYALTY EXCLUSIVE EXPORT - ONLY ORDERS F | 10/22/13 | N | 3,605 | $ 30,491 | na | - | - | na | na | na | na | na | na | na | na | na | 1 | 16 | na | $ 1,906 |
| 6 | | 060253753234 | PRISM | ALBUM | ROYALTY EXCLUSIVE EXPORT - ONLY ORDERS F | 10/22/13 | N | 700 | $ 5,551 | na | - | - | na | na | na | na | na | na | na | na | na | 1 | 16 | na | $ 347 |
| 7 | | 060253753234 | PRISM | ALBUM | ACCOMMODATION - ROY INC | 10/22/13 | Y | 30 | $ 507 | PB | - | - | 30 | $ 19.87 | 22% | 1.50% | 24% | 100% | 0% | 100% | $ 140 | 1 | 16 | $ 9 | $ 32 |
| 8 | | 060253753234 | PRISM | ALBUM | CATALOG SALES | 10/22/13 | Y | 30 | $ 431 | PB | - | - | 30 | $ 19.87 | 22% | 1.50% | 24% | 100% | 0% | 100% | $ 140 | 1 | 16 | $ 9 | $ 27 |
| 9 | | 060253753234 | PRISM | ALBUM | REGULAR COMMERCIAL ORDER | 10/22/13 | Y | 17,702 | $ 285,240 | PB | 2,982 | 661 | 14,059 | $ 19.87 | 22% | 1.50% | 24% | 100% | 0% | 100% | $ 65,648 | 1 | 16 | $ 4,103 | $ 17,827 |
| 10 | | 060253753234 | PRISM | ALBUM | REGULAR COMMERCIAL ORDER | 10/22/13 | Y | 2,165 | $ 36,504 | PB | - | - | 2,165 | $ 19.87 | 22% | 1.50% | 24% | 100% | 0% | 100% | $ 10,109 | 1 | 16 | $ 632 | $ 2,281 |
| 11 | | **Sub-Total** | | | | | | **24,911** | **$ 358,779** | | | | | | | | | | | | **$ 76,037** | | | **$ 4,752** | **$ 22,424** |
| 12 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 13 | | 060253759657 | PRISM (CLAIRE'S) | COMPACT DISC | REGULAR COMMERCIAL ORDER | 11/19/13 | Y | 10,332 | $ 86,995 | PB | 1,550 | 202 | 8,580 | $ 9.64 | 22% | 1.50% | 24% | 100% | 0% | 100% | $ 19,437 | 1 | 13 | $ 1,495 | $ 6,692 |
| 14 | | **Sub-Total** | | | | | | **10,332** | **$ 86,995** | | | | | | | | | | | | **$ 19,437** | | | **$ 1,495** | **$ 6,692** |
| 15 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 16 | | 060253753233 | PRISM (DELUXE) | COMPACT DISC | EMPLOYEE SALES | 10/22/13 | N | 11 | $ 68 | na | - | - | na | na | na | na | na | na | na | na | na | 1 | 16 | na | $ 4 |
| 17 | | 060253753233 | PRISM (DELUXE) | COMPACT DISC | NO CHARGE | 10/22/13 | N | 6 | $ - | na | - | - | na | na | na | na | na | na | na | na | na | 1 | 16 | na | $ - |
| 18 | | 060253753233 | PRISM (DELUXE) | COMPACT DISC | PROMOTIONAL ONLY (NOT ALWAYS FREE) | 10/22/13 | N | 1,928 | $ - | na | - | - | na | na | na | na | na | na | na | na | na | 1 | 16 | na | $ - |
| 19 | | 060253753233 | PRISM (DELUXE) | COMPACT DISC | ROYALTY EXCLUSIVE EXPORT - ONLY ORDERS F | 10/22/13 | N | 8,000 | $ 22,160 | na | - | - | na | na | na | na | na | na | na | na | na | 1 | 16 | na | $ 1,385 |
| 20 | | 060253753233 | PRISM (DELUXE) | COMPACT DISC | OVERSTOCK SCRAPPING CHARGED TO LABEL | 10/22/13 | N | - | $ - | na | - | - | na | na | na | na | na | na | na | na | na | 1 | 16 | na | $ - |
| 21 | | 060253753233 | PRISM (DELUXE) | COMPACT DISC | ACCOMMODATION - ROY INC | 10/22/13 | Y | 150 | $ 1,440 | PB | - | - | 150 | $ 14.11 | 22% | 1.50% | 24% | 100% | 0% | 100% | $ 497 | 1 | 16 | $ 31 | $ 90 |
| 22 | | 060253753233 | PRISM (DELUXE) | COMPACT DISC | REGULAR COMMERCIAL ORDER | 10/22/13 | Y | 246,448 | $ 2,841,078 | PB | 36,968 | 3,458 | 206,022 | $ 13.88 | 22% | 1.50% | 24% | 100% | 0% | 100% | $ 671,962 | 1 | 16 | $ 41,998 | $ 177,567 |
| 23 | | 060253753233 | PRISM (DELUXE) | COMPACT DISC | MILITARY ORDER | 10/22/13 | Y | 983 | $ 10,842 | PB | 151 | - | 832 | $ 12.98 | 22% | 1.50% | 24% | 100% | 0% | 75% | $ 1,903 | 1 | 16 | $ 119 | $ 678 |
| 24 | | **Sub-Total** | | | | | | **257,526** | **$ 2,875,588** | | | | | | | | | | | | **$ 674,363** | | | **$ 42,148** | **$ 179,724** |
| 25 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 26 | | 060253773901 | PRISM (RSD) | ALBUM | OVERSTOCK SCRAPPING CHARGED TO LABEL | 04/15/14 | N | - | $ - | na | - | - | na | na | na | na | na | na | na | na | na | 1 | 16 | na | $ - |
| 27 | | 060253773901 | PRISM (RSD) | ALBUM | PROMOTIONAL ONLY (NOT ALWAYS FREE) | 04/15/14 | N | 841 | $ - | na | - | - | na | na | na | na | na | na | na | na | na | 1 | 16 | na | $ - |
| 28 | | 060253773901 | PRISM (RSD) | ALBUM | ROYALTY EXCLUSIVE EXPORT - ONLY ORDERS F | 04/15/14 | N | 550 | $ 5,489 | na | - | - | na | na | na | na | na | na | na | na | na | 1 | 16 | na | $ 343 |
| 29 | | 060253773901 | PRISM (RSD) | ALBUM | ACCOMMODATION - ROY INC | 04/15/14 | Y | 120 | $ 748 | PB | - | - | 120 | $ 20.47 | 22% | 1.50% | 24% | 100% | 0% | 100% | $ 577 | 1 | 16 | $ 36 | $ 47 |
| 30 | | 060253773901 | PRISM (RSD) | ALBUM | REGULAR COMMERCIAL ORDER | 04/15/14 | Y | 3,658 | $ 63,162 | PB | 552 | 23 | 3,083 | $ 20.47 | 22% | 1.50% | 24% | 100% | 0% | 100% | $ 14,831 | 1 | 16 | $ 927 | $ 3,948 |
| 31 | | **Sub-Total: Physical Albums** | | | | | | **5,169** | **$ 69,399** | | | | | | | | | | | | **$ 15,408** | | | **$ 963** | **$ 4,337** |
| 32 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 33 | | 060253753232 | PRISM (STANDARD) | COMPACT DISC | EMPLOYEE SALES | 10/22/13 | N | 48 | $ 76 | na | - | - | na | na | na | na | na | na | na | na | na | 1 | 13 | na | $ 6 |
| 34 | | 060253753232 | PRISM (STANDARD) | COMPACT DISC | NO CHARGE | 10/22/13 | N | 3 | $ - | na | - | - | na | na | na | na | na | na | na | na | na | 1 | 13 | na | $ - |
| 35 | | 060253753232 | PRISM (STANDARD) | COMPACT DISC | OVERSTOCK SCRAPPING CHARGED TO LABEL | 10/22/13 | N | - | $ - | na | - | - | na | na | na | na | na | na | na | na | na | 1 | 13 | na | $ - |
| 36 | | 060253753232 | PRISM (STANDARD) | COMPACT DISC | PROMOTIONAL ONLY (NOT ALWAYS FREE) | 10/22/13 | N | 4,047 | $ - | na | - | - | na | na | na | na | na | na | na | na | na | 1 | 13 | na | $ - |
| 37 | | 060253753232 | PRISM (STANDARD) | COMPACT DISC | ROYALTY EXCLUSIVE EXPORT - ONLY ORDERS F | 10/22/13 | N | 2,190 | $ 2,409 | na | - | - | na | na | na | na | na | na | na | na | na | 1 | 13 | na | $ 185 |
| 38 | | 060253753232 | PRISM (STANDARD) | COMPACT DISC | 3RD PARTY THRU NORMAL RETAIL CHANNELS | 10/22/13 | Y | (6) | $ (55) | PB | (1) | (1) | (4) | $ 15.29 | 22% | 1.50% | 24% | 100% | 0% | 100% | $ (14) | 1 | 13 | $ (1) | $ (4) |
| 39 | | 060253753232 | PRISM (STANDARD) | COMPACT DISC | ACCOMMODATION - ROY INC | 10/22/13 | Y | 1,856 | $ 16,332 | PB | - | - | 1,856 | $ 12.18 | 22% | 1.50% | 24% | 100% | 0% | 100% | $ 5,312 | 1 | 13 | $ 409 | $ 1,256 |
| 40 | | 060253753232 | PRISM (STANDARD) | COMPACT DISC | MILITARY ORDER | 10/22/13 | Y | 296 | $ 2,818 | PB | 46 | - | 250 | $ 11.20 | 22% | 1.50% | 24% | 100% | 0% | 75% | $ 494 | 1 | 13 | $ 38 | $ 217 |
| 41 | | 060253753232 | PRISM (STANDARD) | COMPACT DISC | REGULAR COMMERCIAL ORDER | 10/22/13 | Y | 765,176 | $ 6,349,066 | PB | 114,766 | 73,546 | 576,864 | $ 11.50 | 22% | 1.50% | 24% | 100% | 0% | 100% | $ 1,558,402 | 1 | 13 | $119,877 | $ 488,390 |
| 42 | | 060253753232 | PRISM (STANDARD) | COMPACT DISC | REGULAR COMMERCIAL ORDER | 10/22/13 | Y | 23,985 | $ 111,061 | PB | 3,607 | 9,816 | 10,562 | $ 11.19 | 22% | 1.50% | 24% | 100% | 0% | 100% | $ 27,774 | 1 | 13 | $ 2,136 | $ 8,543 |
| 43 | | **Sub-Total** | | | | | | **797,595** | **$ 6,481,707** | | | | | | | | | | | | **$ 1,591,968** | | | **$122,459** | **$ 498,593** |
| 44 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 45 | | 060253761345 | PRISM (WMT)(FDC) | COMPACT DISC | REGULAR COMMERCIAL ORDER | 11/19/13 | Y | 28,916 | $ 159,616 | PB | 4,337 | 10,322 | 14,257 | $ 11.20 | 22% | 1.50% | 24% | 100% | 0% | 100% | $ 37,524 | 1 | 13 | $ 2,886 | $ 12,278 |
| 46 | | **Sub-Total** | | | | | | **28,916** | **$ 159,616** | | | | | | | | | | | | **$ 37,524** | | | **$ 2,886** | **$ 12,278** |
| 47 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 48 | | 060253756317 | PRISM (ZINEPAK)(WAL) | COMPACT DISC | EMPLOYEE SALES | 10/22/13 | N | 29,700 | $ 59,400 | na | - | - | na | na | na | na | na | na | na | na | na | 1 | 16 | na | $ 3,713 |
| 49 | | 060253756317 | PRISM (ZINEPAK)(WAL) | COMPACT DISC | NO CHARGE | 10/22/13 | N | 4 | $ - | na | - | - | na | na | na | na | na | na | na | na | na | 1 | 16 | na | $ - |
| 50 | | 060253756317 | PRISM (ZINEPAK)(WAL) | COMPACT DISC | OVERSTOCK SCRAPPING CHARGED TO LABEL | 10/22/13 | N | - | $ - | na | - | - | na | na | na | na | na | na | na | na | na | 1 | 16 | na | $ - |
| 51 | | 060253756317 | PRISM (ZINEPAK)(WAL) | COMPACT DISC | PROMOTIONAL ONLY (NOT ALWAYS FREE) | 10/22/13 | N | 1,100 | $ - | na | - | - | na | na | na | na | na | na | na | na | na | 1 | 16 | na | $ - |
| 52 | | 060253756317 | PRISM (ZINEPAK)(WAL) | COMPACT DISC | ROYALTY EXCLUSIVE EXPORT - ONLY ORDERS F | 10/22/13 | N | 15,001 | $ 64,504 | na | - | - | na | na | na | na | na | na | na | na | na | 1 | 16 | na | $ 4,032 |
| 53 | | 060253756317 | PRISM (ZINEPAK)(WAL) | COMPACT DISC | REGULAR COMMERCIAL ORDER | 10/22/13 | Y | 111,741 | $ 1,355,533 | PB | 16,763 | - | 94,978 | $ 14.27 | 22% | 1.50% | 24% | 100% | 0% | 100% | $ 318,504 | 1 | 16 | $ 19,906 | $ 84,721 |
| 54 | | **Sub-Total** | | | | | | **157,546** | **$ 1,479,437** | | | | | | | | | | | | **$ 318,504** | | | **$ 19,906** | **$ 92,465** |
| 55 | | **Sub-Total: Physical Albums** | | | | | | **1,281,995** | **$ 11,511,521** | | 181,721 | 98,027 | | | | | | | | | **$ 2,733,241** | | | **$194,610** | **$ 816,513** |
| 56 | | **Control** | | | | | | 1,281,995 | $ 11,511,521 | | 181,721 | 98,027 | | | | | | | | | $ 2,733,241 | | | $194,610 | $ 816,513 |
| 57 | | Variance | | | | | | - | - | | - | - | | | | | | | | | - | | | - | - |

CAPITOL01110

EX. 116-12

EXHIBIT 30
PAGE 1772

# HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

*UMG Recordings, Inc.*
*Katy Perry - "Dark Horse"*
*July 2013 to June 2018*
*Artist Accrued Royalties-Digital Albums & Tracks*

*Note 1: Per 12/13/12 Amendment, Katy Perry Royalty Rate is 22% of Wholesale.*
*Note 2: Per 12/13/12 Amendment, 50% of Jova's 3% Royalty i.e. 1.5%, is treated as an Override i.e. on top of the Artist All-In Rate ;*
*Also that Jova's Pro-rata Share of Net Receipts is 6.818 (Jova 3% / Artist 22% * 50% NR) and that 50% of such rate 3.409% is deemed an Override.*

| Seq | NOTE | UPC or ISRC (12 Digit) | Album or Track Title | Sales Type | Artist Liability | Physical Album Original Release Date | Total Units | Total Revenue | Pay Basis MEMO | Pay Basis | Artist Royalty Units | Avg Price | Uplift to Retail | Artist Royalty Rate | JAVA Override Rate | Total Royalty Rate | Price Level Reduction | Table Group | Streams Deductions (See Table): Dist Fee | CPYRT Red | Union Red | TOT Streams Red | Royalty Amount | Subject Tracks | Total Tracks | Pro-rated Royalty Expense | Pro-rated Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | 060253753912 | PRISM | Permanent download - commercial | Y | 10/22/13 | 141,693 | $ 876,077 | PB_22 | PB | 141,693 | $ 6.18 | 1.00 | 22.00% | 1.50% | 23.50% | 100% | na | na | na | na | $ - | $ 205,878 | 1 | 13 | $ 15,937 | $ 67,391 |
| 2 | | 060253753913 | PRISM | Permanent download - commercial | Y | 10/22/13 | 334,001 | $ 3,450,927 | PB_22 | PB | 334,001 | $ 10.33 | 1.00 | 22.00% | 1.50% | 23.50% | 100% | na | na | na | na | $ - | $ 810,968 | 1 | 16 | $ 50,685 | $ 215,683 |
| 3 | | 060253757286 | PRISM | Permanent download - commercial | Y | 10/18/13 | 468 | $ 7,419 | PB_22 | PB | 468 | $ 15.85 | 1.00 | 22.00% | 1.50% | 23.50% | 100% | na | na | na | na | $ - | $ 1,744 | 1 | 16 | $ 109 | $ 464 |
| 4 | | 060253759319 | PRISM | Permanent download - promo | N | 10/22/13 | 1 | $ - | na | na | na | na | na | na | na | na | na | na | na | na | na | $ - | na | 1 | 16 | na | na |
| 5 | | 060253759319 | PRISM | Kiosk sale | Y | 10/22/13 | 60 | $ 647 | PB_22 | PB | 60 | $ 10.78 | 1.00 | 22.00% | 1.50% | 23.50% | 100% | na | na | na | na | $ - | $ 152 | 1 | 16 | $ 10 | $ 40 |
| 6 | | 060253759319 | PRISM | Over The Air (OTA) Permanent Downloads | Y | 10/22/13 | 716 | $ 7,800 | PB_22 | PB | 716 | $ 10.89 | 1.00 | 22.00% | 1.50% | 23.50% | 100% | na | na | na | na | $ - | $ 1,833 | 1 | 16 | $ 115 | $ 487 |
| 7 | | 060253759319 | PRISM | Permanent download - commercial | Y | 10/22/13 | 22,325 | $ 231,275 | PB_22 | PB | 22,325 | $ 10.36 | 1.00 | 22.00% | 1.50% | 23.50% | 100% | na | na | na | na | $ - | $ 54,350 | 1 | 16 | $ 3,397 | $ 14,455 |
| 8 | | 060253759320 | PRISM | Kiosk sale | Y | 10/22/13 | 46 | $ 362 | PB_22 | PB | 46 | $ 7.86 | 1.00 | 22.00% | 1.50% | 23.50% | 100% | na | na | na | na | $ - | $ 85 | 1 | 13 | $ 7 | $ 29 |
| 9 | | 060253759320 | PRISM | Over The Air (OTA) Permanent Downloads | Y | 10/22/13 | 226 | $ 1,751 | PB_22 | PB | 226 | $ 7.75 | 1.00 | 22.00% | 1.50% | 23.50% | 100% | na | na | na | na | $ - | $ 411 | 1 | 13 | $ 32 | $ 135 |
| 10 | | 060253759320 | PRISM | Permanent download - commercial | Y | 10/22/13 | 552,908 | $ 4,546,049 | PB_22 | PB | 552,908 | $ 8.22 | 1.00 | 22.00% | 1.50% | 23.50% | 100% | na | na | na | na | $ - | $ 1,068,321 | 1 | 13 | $ 82,179 | $ 349,696 |
| 11 | | 060254757750 | DARK HORSE | Permanent download - commercial | Y | 9/4/15 | 286 | $ 400 | PB_22 | PB | 286 | $ 1.40 | 1.00 | 22.00% | 1.50% | 23.50% | 100% | na | na | na | na | $ - | $ 94 | 2 | 2 | $ 94 | $ 400 |
| 12 | | Sub-Total: UMG System Digital Albums | | | | | 1,052,730 | $ 9,122,707 | | | | | | | | | | | $ - | $ - | $ - | $ - | $ 2,143,836 | | | $ 152,463 | $ 648,779 |
| 13 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 14 | | GBC251501753 | DARK HORSE | Digital Videos streams | Y | 10/30/15 | 620,301 | $ 2,165 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na | S04 | $ 66 | $ 325 | $ 24 | $ 415 | $ 935 | 1 | 1 | $ 935 | $ 2,165 |
| 15 | | GBC251501753 | DARK HORSE | Portable subscriptions - Video Device Plays | Y | 10/30/15 | 6,364 | $ 36 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na | S10 | $ 1 | $ 4 | $ 0 | $ 6 | $ 16 | 1 | 1 | $ 16 | $ 36 |
| 16 | | GBC251501753 | DARK HORSE | Video Streams (Sponsorship) | Y | 10/30/15 | 58,712 | $ 627 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na | S04 | $ 17 | $ 94 | $ 7 | $ 118 | $ 272 | 1 | 1 | $ 272 | $ 627 |
| 17 | | GBC251501753 | DARK HORSE | Portable subscriptions - Video Device Plays (No Copyright Obligation) | Y | 10/30/15 | 14,460 | $ 118 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na | S11 | $ 4 | $ 18 | $ 1 | $ 23 | $ 51 | 1 | 1 | $ 51 | $ 118 |
| 18 | | USUM71311296 | DARK HORSE | User Generated Streams (UMG audio / subscription funded) | Y | 10/22/13 | 1,448,966 | $ 14,089 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na | S01 | $ 251 | $ - | $ 154 | $ 405 | $ 7,308 | 1 | 1 | $ 7,308 | $ 14,088 |
| 19 | | USUM71311296 | DARK HORSE | User Generated Streams (UMG audio / user video) | Y | 10/22/13 | 115,013,120 | $ 167,274 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na | S01 | $ 7,101 | $ - | $ 1,735 | $ 8,836 | $ 84,620 | 1 | 1 | $ 84,620 | $ 167,274 |
| 20 | | USUM71311296 | DARK HORSE | User Generated Streams (UMG audio / user video) | Y | 10/22/13 | 453,702 | $ 136 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na | S02 | $ 8 | $ - | $ 1 | $ 10 | $ 68 | 1 | 1 | $ 68 | $ 136 |
| 21 | | USUM71311296 | DARK HORSE | Portable subscriptions - Client Plays (Tethered DL) | Y | 10/22/13 | 523,913 | $ 8,108 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na | S09 | $ 58 | $ - | $ 37 | $ 95 | $ 4,279 | 1 | 1 | $ 4,279 | $ 8,108 |
| 22 | | USUM71311296 | DARK HORSE | Portable subscriptions - Device Plays | Y | 10/22/13 | 131,710,205 | $ 1,002,636 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na | S09 | $ 9,254 | $ - | $ 5,381 | $ 14,634 | $ 527,682 | 1 | 1 | $ 527,682 | $ 1,002,636 |
| 23 | | USUM71311296 | DARK HORSE | Portable subscriptions - Streams | Y | 10/22/13 | 7,810,822 | $ 90,994 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na | S09 | $ 496 | $ - | $ 251 | $ 747 | $ 48,200 | 1 | 1 | $ 48,200 | $ 90,994 |
| 24 | | USUM71311296 | DARK HORSE | Streams Subscription | Y | 10/22/13 | 2,293,736 | $ 25,999 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na | S09 | $ 176 | $ - | $ 286 | $ 462 | $ 13,639 | 1 | 1 | $ 13,639 | $ 25,999 |
| 25 | | USUM71311296 | DARK HORSE | Subscription Programmed Streaming | Y | 10/22/13 | 364,865 | $ 2,421 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na | S09 | $ 58 | $ - | $ 27 | $ 85 | $ 1,248 | 1 | 1 | $ 1,248 | $ 2,421 |
| 26 | | USUM71311296 | DARK HORSE | Client Plays (Tethered Downloads) | Y | 10/22/13 | 20,678 | $ 137 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na | S09 | $ 1 | $ - | $ 2 | $ 3 | $ 72 | 1 | 1 | $ 72 | $ 137 |
| 27 | | USUM71311296 | DARK HORSE | Ringbacks - A La Carte | Y | 10/22/13 | 84,532 | $ 90,347 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na | S01 | $ 4,555 | $ - | $ 905 | $ 5,460 | $ 45,337 | 1 | 1 | $ 45,337 | $ 90,347 |
| 28 | | USUM71311296 | DARK HORSE | Redelivery of Mastertones/Realtones/Ringsounds (not the same as Ringtones) | Y | 10/22/13 | 184 | $ 184 | PB_22 | PB | 184 | $ 1.00 | 1.00 | 22.00% | 1.50% | 23.50% | 100% | na | na | na | na | $ - | $ 43 | 1 | 1 | $ 43 | $ 184 |
| 29 | | USUM71311296 | DARK HORSE | Mastertones/Realtones/Ringsounds (not the same as Ringtones) | Y | 10/22/13 | 5,445 | $ 7,351 | PB_22 | PB | 5,445 | $ 1.35 | 1.00 | 22.00% | 1.50% | 23.50% | 100% | na | na | na | na | $ - | $ 1,727 | 1 | 1 | $ 1,727 | $ 7,351 |
| 30 | | USUM71311296 | DARK HORSE | Mastertones/Realtones/Ringsounds (not the same as Ringtones) | Y | 10/22/13 | 29,912 | $ 45,286 | PB_22 | PB | 29,912 | $ 1.51 | 1.00 | 22.00% | 1.50% | 23.50% | 100% | na | na | na | na | $ - | $ 10,642 | 1 | 1 | $ 10,642 | $ 45,286 |
| 31 | | USUM71311296 | DARK HORSE | Subscription Mastertones | Y | 10/22/13 | 1,524 | $ 15,285 | PB_22 | PB | 1,524 | $ 10.03 | 1.00 | 22.00% | 1.50% | 23.50% | 100% | na | na | na | na | $ - | $ 3,592 | 1 | 1 | $ 3,592 | $ 15,285 |
| 32 | | USUM71311296 | DARK HORSE | Kiosk sale | Y | 10/22/13 | 8,440 | $ 7,691 | PB_22 | PB | 8,440 | $ 0.91 | 1.00 | 22.00% | 1.50% | 23.50% | 100% | na | na | na | na | $ - | $ 1,807 | 1 | 1 | $ 1,807 | $ 7,691 |
| 33 | | USUM71311296 | DARK HORSE | Over The Air (OTA) Permanent Downloads | Y | 10/22/13 | 20,504 | $ 18,554 | PB_22 | PB | 20,504 | $ 0.90 | 1.00 | 22.00% | 1.50% | 23.50% | 100% | na | na | na | na | $ - | $ 4,360 | 1 | 1 | $ 4,360 | $ 18,554 |
| 34 | | USUM71311296 | DARK HORSE | Permanent download - commercial | Y | 10/22/13 | 6,055,397 | $ 5,471,889 | PB_22 | PB | 6,055,397 | $ 0.90 | 1.00 | 22.00% | 1.50% | 23.50% | 100% | na | na | na | na | $ - | $ 1,285,894 | 1 | 1 | $ 1,285,894 | $ 5,471,889 |
| 35 | | USUM71311296 | DARK HORSE | Permanent download - commercial | Y | 10/22/13 | 256,745 | $ 233,638 | PB_22 | PB | 256,745 | $ 0.91 | 1.00 | 22.00% | 1.50% | 23.50% | 100% | na | na | na | na | $ - | $ 54,905 | 1 | 1 | $ 54,905 | $ 233,638 |
| 36 | | USUM71311296 | DARK HORSE | Ad Supported Streams | Y | 10/22/13 | 54,001,894 | $ 103,848 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na | S01 | $ 5,511 | $ - | $ 1,038 | $ 6,549 | $ 51,966 | 1 | 1 | $ 51,966 | $ 103,848 |
| 37 | | USUM71311296 | DARK HORSE | Mobile Audio Streams | Y | 10/22/13 | 335,896 | $ 8,221 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na | S01 | $ 413 | $ - | $ 83 | $ 497 | $ 4,126 | 1 | 1 | $ 4,126 | $ 8,221 |
| 38 | | USUM71311296 | DARK HORSE | Portable Sub Programmed Plays | Y | 10/22/13 | 28,255,834 | $ 102,428 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na | S01 | $ 906 | $ - | $ 1,120 | $ 2,027 | $ 53,623 | 1 | 1 | $ 53,623 | $ 102,428 |
| 39 | | USUM71311296 | DARK HORSE | Programmed Audio Streaming (i.e. Radio) | Y | 10/22/13 | 71,245,168 | $ 27,071 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na | S01 | $ 82 | $ - | $ 296 | $ 378 | $ 14,256 | 1 | 1 | $ 14,256 | $ 27,071 |
| 40 | | USUM71311296 | DARK HORSE | Streams | Y | 10/22/13 | 8,560,760 | $ 35,757 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na | S01 | $ 1,817 | $ - | $ 358 | $ 2,175 | $ 17,936 | 1 | 1 | $ 17,936 | $ 35,757 |
| 41 | | USUM71311296 | DARK HORSE | Subscription Programmed Streaming | Y | 10/22/13 | 748,951 | $ 5,487 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na | S01 | $ 276 | $ - | $ 55 | $ 331 | $ 2,754 | 1 | 1 | $ 2,754 | $ 5,487 |
| 42 | | USUM71311296 | DARK HORSE | Streams (Covered Serv) | Y | 10/22/13 | 9,996,615 | $ 110,362 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na | S01 | $ 5,824 | $ - | $ 1,104 | $ 6,927 | $ 55,244 | 1 | 1 | $ 55,244 | $ 110,362 |
| 43 | | USUM71311296 | DARK HORSE | Permanent download - promo | N | 10/22/13 | 2,511 | $ - | na | na | na | na | na | na | na | na | na | na | na | na | na | $ - | na | 1 | 1 | na | $ - |
| 44 | | USUM71311296 | DARK HORSE | Permanent download - promo | N | 10/22/13 | 2,155 | $ - | na | na | na | na | na | na | na | na | na | na | na | na | na | $ - | na | 1 | 1 | na | $ - |
| 45 | | USUM71311296 | DARK HORSE | User Generated Streams (UMG video - Ad Funded) | Y | 10/22/13 | 32 | $ 0 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na | S04 | $ 0 | $ 0 | $ - | $ 0 | $ 0 | 1 | 1 | $ 0 | $ 0 |
| 46 | | USUM71311296 | DARK HORSE | Digital Videos streams | Y | 10/22/13 | 6,323 | $ 5 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na | S04 | $ 0 | $ 1 | $ 0 | $ 1 | $ 2 | 1 | 1 | $ 2 | $ 5 |
| 47 | | USUM71311296 | DARK HORSE | Portable subscriptions - Video Device Plays | Y | 10/22/13 | 83,601 | $ 465 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na | S10 | $ 18 | $ 53 | $ 4 | $ 75 | $ 209 | 1 | 1 | $ 209 | $ 465 |
| 48 | | USUM71311296 | DARK HORSE | Subscription Ringbacks | Y | 10/22/13 | 626 | $ 937 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na | S09 | $ 3 | $ - | $ 1 | $ 4 | $ 498 | 1 | 1 | $ 498 | $ 937 |
| 49 | | USUM71311296 | DARK HORSE | Subscription OTA Permanent Downloads (Audio) | Y | 10/22/13 | 318 | $ 1,116 | PB_22 | PB | 318 | $ 3.51 | 1.00 | 22.00% | 1.50% | 23.50% | 100% | na | na | na | na | $ - | $ 262 | 1 | 1 | $ 262 | $ 1,116 |
| 50 | | USUM71311296 | DARK HORSE | Ephemeral Plays (Cloud Service) | Y | 10/22/13 | 597,360 | $ 495 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na | S01 | $ 19 | $ - | $ 5 | $ 24 | $ 251 | 1 | 1 | $ 251 | $ 495 |
| 51 | | USUM71311296 | DARK HORSE | Fixed Plays (Cloud Service) | Y | 10/22/13 | 59,368,317 | $ 67,263 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na | S01 | $ 2,729 | $ - | $ 699 | $ 3,429 | $ 34,093 | 1 | 1 | $ 34,093 | $ 67,263 |
| 52 | | USUM71311296 | DARK HORSE | Fixed Plays (Cloud Service) | Y | 10/22/13 | 48,594 | $ 113 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na | S01 | $ 7 | $ - | $ 1 | $ 8 | $ 56 | 1 | 1 | $ 56 | $ 113 |
| 53 | | USUM71311296 | DARK HORSE | Record Company Share Only (Non royalty bearing) | N | 10/22/13 | 67,063,393 | $ 57,474 | na | na | na | na | na | na | na | na | na | na | na | na | na | $ - | na | 1 | 1 | na | $ 57,474 |
| 54 | | USUM71311296 | DARK HORSE | Programmed Streaming Capped (Non-Royalty Bearing) | N | 10/22/13 | 14,976,462 | $ 5,145 | na | na | na | na | na | na | na | na | na | na | na | na | na | $ - | na | 1 | 1 | na | $ 5,145 |
| 55 | | USUM71311296 | DARK HORSE | Ad Supported Streams | Y | 10/22/13 | 51,314,834 | $ 70,638 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na | S02 | $ 2,300 | $ - | $ 757 | $ 3,056 | $ 36,094 | 1 | 1 | $ 36,094 | $ 70,638 |
| 56 | | USUM71311296 | DARK HORSE | Portable subscriptions - Video Device Plays (No Copyright Obligation) | Y | 10/22/13 | 342,195 | $ 2,683 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na | S11 | $ 114 | $ 402 | $ 30 | $ 546 | $ 1,142 | 1 | 1 | $ 1,142 | $ 2,683 |
| 57 | | USUM71318759 | DARK HORSE | Mastertones/Realtones/Ringsounds (not the same as Ringtones) | Y | 12/15/13 | 135,491 | $ 135,491 | PB_22 | PB | 135,491 | $ 1.00 | 1.00 | 22.00% | 1.50% | 23.50% | 100% | na | na | na | na | $ - | $ 31,840 | 1 | 1 | $ 31,840 | $ 135,491 |
| 58 | | USUM71403337 | DARK HORSE | Portable subscriptions - Device Plays | Y | 2/6/09 | 230 | $ 1 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na | S09 | $ 0 | $ - | $ 0 | $ 0 | $ 1 | 1 | 1 | $ 1 | $ 1 |
| 59 | | USUM71403337 | DARK HORSE | Ad Supported Streams | Y | 2/6/09 | 21 | $ 0 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na | S02 | $ 0 | $ - | $ 0 | $ 0 | $ 0 | 1 | 1 | $ 0 | $ 0 |
| 60 | | USUV71302201 | DARK HORSE | User Generated Streams (UMG audio / user video) | Y | 9/30/13 | 4,941 | $ 1 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na | S01 | $ 0 | $ - | $ 0 | $ 0 | $ 1 | 1 | 1 | $ 1 | $ 1 |
| 61 | | USUV71302201 | DARK HORSE | Digital Videos streams | Y | 9/30/13 | 34,475,341 | $ 174,793 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na | S04 | $ 9,603 | $ 26,219 | $ 47 | $ 35,869 | $ 74,198 | 1 | 1 | $ 74,198 | $ 174,793 |
| 62 | | USUV71302201 | DARK HORSE | Portable subscriptions - Video Device Plays | Y | 9/30/13 | 27,219 | $ 252 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na | S10 | $ 3 | $ 9 | $ 1 | $ 13 | $ 128 | 1 | 1 | $ 128 | $ 252 |
| 63 | | USUV71302201 | DARK HORSE | Video Streams (Sponsorship) | Y | 9/30/13 | 2,915,883 | $ 29,840 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na | S04 | $ 1,665 | $ 4,476 | $ 13 | $ 6,154 | $ 12,651 | 1 | 1 | $ 12,651 | $ 29,840 |
| 64 | | USUV71302201 | DARK HORSE | Portable subscriptions - Video Device Plays (No Copyright Obligation) | Y | 9/30/13 | 63,764 | $ 548 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na | S11 | $ 17 | $ 82 | $ 6 | $ 106 | $ 236 | 1 | 1 | $ 236 | $ 548 |
| 65 | | USUV71400083 | DARK HORSE | User Generated Streams (UMG audio / user video) | Y | 2/20/14 | 93,204 | $ 224 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na | S01 | $ 11 | $ - | $ 2 | $ 13 | $ 113 | 1 | 1 | $ 113 | $ 224 |
| 66 | | USUV71400083 | DARK HORSE | Portable subscriptions - Device Plays | Y | 2/20/14 | 61,020 | $ 320 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na | S09 | $ 8 | $ - | $ 2 | $ 9 | $ 166 | 1 | 1 | $ 166 | $ 320 |
| 67 | | USUV71400083 | DARK HORSE | Digital Videos downloads | Y | 2/20/14 | 48,918 | $ 68,485 | PB_22 | PB | 48,918 | $ 1.40 | 1.00 | 22.00% | 1.50% | 23.50% | 100% | na | na | na | na | $ - | $ 16,094 | 1 | 1 | $ 16,094 | $ 68,485 |
| 68 | | USUV71400083 | DARK HORSE | Broadcast Linear Programming | Y | 2/20/14 | 357,077 | $ 4,586 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na | S04 | $ 247 | $ 740 | $ 10 | $ 997 | $ 2,103 | 1 | 1 | $ 2,103 | $ 4,936 |
| 69 | | USUV71400083 | DARK HORSE | Broadcast VOD | Y | 2/20/14 | 5,970,303 | $ 8,631 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na | S04 | $ 432 | $ 1,295 | $ 23 | $ 1,749 | $ 3,675 | 1 | 1 | $ 3,675 | $ 8,631 |
| 70 | | USUV71400083 | DARK HORSE | Programmed Video Streaming (i.e. radio) | Y | 2/20/14 | 611,002 | $ 2,355 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na | S04 | $ 118 | $ 353 | $ 1 | $ 472 | $ 1,005 | 1 | 1 | $ 1,005 | $ 2,355 |
| 71 | | USUV71400083 | DARK HORSE | User Generated Streams (UMG video - Ad Funded) | Y | 2/20/14 | 16 | $ 0 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na | S04 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | 1 | 1 | $ 0 | $ 0 |
| 72 | | USUV71400083 | DARK HORSE | Digital Videos streams | Y | 2/20/14 | 303,492,217 | $ 1,212,194 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na | S04 | $ 47,175 | $ 191,829 | $ 5,059 | $ 234,062 | $ 522,410 | 1 | 1 | $ 522,410 | $ 1,212,194 |
| 73 | | USUV71400083 | DARK HORSE | Portable subscriptions - Video Device Plays | Y | 2/20/14 | 1,243,473 | $ 13,999 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na | S10 | $ 148 | $ 443 | $ 32 | $ 623 | $ 7,144 | 1 | 1 | $ 7,144 | $ 13,999 |
| 74 | | USUV71400083 | DARK HORSE | Video Streams (Sponsorship) | Y | 2/20/14 | 26,787,660 | $ 238,906 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na | S04 | $ 8,422 | $ 35,636 | $ 1,276 | $ 45,334 | $ 103,278 | 1 | 1 | $ 103,278 | $ 238,906 |
| 75 | | USUV71400083 | DARK HORSE | Record Company Share Only (Non royalty bearing) | N | 2/20/14 | 1,742 | $ 2 | na | na | na | na | na | na | na | na | na | na | na | na | na | $ - | na | 1 | 1 | na | $ 2 |
| 76 | | USUV71400083 | DARK HORSE | Video Fixed Plays (Cloud Service) | Y | 2/20/14 | 510,769 | $ 700 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na | S05 | $ 29 | $ - | $ 5 | $ 32 | $ 357 | 1 | 1 | $ 357 | $ 700 |
| 77 | | USUV71400083 | DARK HORSE | Portable subscriptions - Video Device Plays (No Copyright Obligation) | Y | 2/20/14 | 5,874,649 | $ 56,824 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na | S11 | $ 865 | $ 8,524 | $ 625 | $ 10,093 | $ 24,990 | 1 | 1 | $ 24,990 | $ 56,824 |
| 78 | | USUV71400083 | DARK HORSE | Portable subscriptions - Video Device Plays (No Copyright Obligation) | Y | 2/20/14 | 2,915 | $ 32 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na | S11 | $ 0 | $ 5 | $ 0 | $ 5 | $ 14 | 1 | 1 | $ 14 | $ 32 |
| 79 | | USUV71400083 | DARK HORSE | Digital Videos streams | Y | 2/21/14 | 1,273,898 | $ 6,561 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na | S04 | $ 324 | $ 984 | $ 2 | $ 1,310 | $ 2,805 | 1 | 1 | $ 2,805 | $ 6,561 |
| 80 | | USUV71400252 | DARK HORSE | Portable subscriptions - Video Device Plays | Y | 2/21/14 | 241 | $ 2 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na | S10 | $ 0 | $ 1 | $ 0 | $ 1 | $ 1 | 1 | 1 | $ 1 | $ 2 |
| 81 | | USUV71400252 | DARK HORSE | Video Streams (Sponsorship) | Y | 2/21/14 | 3,298 | $ 21 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na | S04 | $ 1 | $ 3 | $ 0 | $ 4 | $ 9 | 1 | 1 | $ 9 | $ 21 |
| 82 | | USUV71400252 | DARK HORSE | Portable subscriptions - Video Device Plays (No Copyright Obligation) | Y | 2/21/14 | 56 | $ 0 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na | S11 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | 1 | 1 | $ 0 | $ 0 |
| 83 | | GBC251501753 | DARK HORSE | AD SUPPORTED VIDEO STREAMING (NO CPRT) | Y | 10/30/15 | 10,911 | $ 47 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na | na | na | na | na | $ - | $ 25 | 1 | 1 | $ 25 | $ 47 |
| 84 | | USUM71311296 | DARK HORSE | Portable subscriptions - Video Device Plays (No Copyright Obligation) | Y | 10/22/13 | 81,304 | $ 1,418 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na | S11 | $ - | $ 213 | $ 16 | $ 228 | $ 635 | 1 | 1 | $ 635 | $ 1,418 |
| 85 | | USUM71311296 | DARK HORSE | Portable subscriptions - Client Plays (Tethered DL) | Y | 10/22/13 | 1,145,244 | $ 4,842 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na | S09 | $ - | $ - | $ 53 | $ 53 | $ 2,558 | 1 | 1 | $ 2,558 | $ 4,842 |
| 86 | | USUM71311296 | DARK HORSE | Programmed Streaming (SoundExchange adm) | N | 10/22/13 | 69,053,780 | $ 118,702 | na | na | na | na | na | na | na | na | na | na | na | na | na | $ - | na | 1 | 1 | na | $ 118,702 |
| 87 | | USUM71311296 | DARK HORSE | Portable subscriptions - Video Device Plays (No Copyright Obligation) | Y | 10/22/13 | 153 | $ 2 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na | S11 | $ 0 | $ 0 | $ 0 | $ 0 | $ 1 | 1 | 1 | $ 1 | $ 2 |

CAPITOL01111

EX. 116-13

EXHIBIT 30
PAGE 1773

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

*UMG Recordings, Inc.*
*Katy Perry - "Dark Horse"*
*July 2013 to June 2018*
*Artist Accrued Royalties-Digital Albums & Tracks*

*Note 1: Per 12/13/12 Amendment, Katy Perry Royalty Rate is 22% of Wholesale.*
*Note 2: Per 12/13/12 Amendment, 50% of Java's 3% Royalty i.e. 1.5%, is treated as an Override i.e. on top of the Artist All-in Rate ;*
*Also that Java's Pro-rata Share of Net Receipts is 6.818 (Java 3% / Artist 22% * 50% NR) and that 50% of such rate 3.409% is deemed an Override.*

| Seq | NOTE | UPC or ISRC (12 Digit) | Album or Track Title | Sales Type | Artist Liability | Physical Album Original Release Date | Total Units | Total Revenue |
|---|---|---|---|---|---|---|---|---|
| 88 | | USUM71311296 | DARK HORSE | Portable subscriptions - Client Plays (Tethered DL) | Y | 10/22/13 | 876,924 | $ 4,165 |
| 89 | | USUM71311296 | DARK HORSE | The ZZ Top Sales Channel | Y | 10/22/13 | 554,555 | $ 2,811 |
| 90 | | USUM71403387 | DARK HORSE | User Generated Streams (UMG audio / subscription funded) | Y | 02/06/06 | 17,876 | $ 208 |
| 91 | | USUM71403387 | DARK HORSE | User Generated Streams (UMG audio / subscription funded) | Y | 02/06/06 | 800,569 | $ 1,089 |
| 92 | | USUV71302201 | DARK HORSE | AD SUPPORTED VIDEO STREAMING (NO CPRT) | Y | 09/30/13 | 6,013 | $ 25 |
| 93 | | USUV71400083 | DARK HORSE | AD SUPPORTED VIDEO STREAMING (NO CPRT) | Y | 02/20/14 | 2,963,815 | $ 12,236 |
| 94 | | USUV71400083 | DARK HORSE | Portable subscriptions - Video Device Plays (No Copyright Obligation) | Y | 02/20/14 | 142,121 | $ 646 |
| 95 | | USUV71400083 | DARK HORSE | Portable subscriptions - Video Device Plays (No Copyright Obligation) | Y | 02/20/14 | 833,069 | $ 2,645 |
| 96 | | USUV71400083 | DARK HORSE | Portable subscriptions - Client Plays (Tethered DL) | Y | 02/20/14 | 9 | $ 0 |
| 97 | | USUV71400083 | DARK HORSE | Portable subscriptions - Client Plays (Tethered DL) | Y | 02/20/14 | 1 | $ 0 |
| 98 | | USUV71400252 | DARK HORSE | AD SUPPORTED VIDEO STREAMING (NO CPRT) | Y | 02/21/14 | 402 | $ 1 |
| 99 | | **Sub-Total: UMG System Digital Tracks** | | | | | 1,089,182,568 | **$ 9,908,527** |
| 100 | | **GRAND TOTAL** | | | | | 1,090,235,298 | **$ 19,081,294** |
| 101 | | **CONTROL** | | | | | 1,090,235,298 | $ 19,081,234 |
| 102 | | Variance | | | | | - | - |

| Seq | Pay Basis MEMO | Pay Basis | Artist Royalty Units | Avg Price | Uplift to Retail | Artist Royalty Rate | JAVA Override Rate | Total Royalty Rate | Price Level Reduction |
|---|---|---|---|---|---|---|---|---|---|
| 88 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na |
| 89 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na |
| 90 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na |
| 91 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na |
| 92 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na |
| 93 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na |
| 94 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na |
| 95 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na |
| 96 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na |
| 97 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na |
| 98 | NR_50 | Rcpts | na | na | na | 50.00% | 3.41% | 53.41% | na |

| Seq | Table Group | Streams Deductions (See Table): Dist Fee | CPYRT Red | Union Red | TOT Streams Red | Royalty Amount | Subject Tracks | Total Tracks | Pro-rated Royalty Expense | Pro-rated Revenue |
|---|---|---|---|---|---|---|---|---|---|---|
| 88 | 509 | $ - | $ - | $ 46 | $ 46 | $ 2,200 | 1 | 1 | $ 2,200 | $ 4,165 |
| 89 | na | $ - | $ - | $ - | $ - | $ 1,555 | 1 | 1 | $ 1,555 | $ 2,811 |
| 90 | 501 | $ - | $ - | $ 2 | $ 2 | $ 110 | 1 | 1 | $ 110 | $ 208 |
| 91 | 501 | $ - | $ - | $ 12 | $ 12 | $ 575 | 1 | 1 | $ 575 | $ 1,089 |
| 92 | na | na | na | na | $ - | $ 14 | 1 | 1 | $ 14 | $ 25 |
| 93 | na | na | na | na | $ - | $ 6,535 | 1 | 1 | $ 6,535 | $ 12,236 |
| 94 | 511 | $ - | $ 97 | $ 7 | $ 104 | $ 289 | 1 | 1 | $ 289 | $ 646 |
| 95 | 511 | $ 10 | $ 397 | $ 29 | $ 436 | $ 1,180 | 1 | 1 | $ 1,180 | $ 2,645 |
| 96 | 509 | $ 0 | $ - | $ 0 | $ 0 | $ 0 | 1 | 1 | $ 0 | $ 0 |
| 97 | 509 | $ - | $ - | $ 0 | $ 0 | $ 0 | 1 | 1 | $ 0 | $ 0 |
| 98 | na | na | na | na | $ - | $ 1 | 1 | 1 | $ 1 | $ 1 |
| 99 | | $ 111,159 | $ 262,402 | $ 21,631 | $ 395,192 | **$ 3,188,108** | | | **$ 3,188,108** | **$ 9,908,527** |
| 100 | | $ 111,159 | $ 262,402 | $ 21,631 | $ 395,192 | **$ 5,331,944** | | | **$ 3,340,571** | **$ 10,557,306** |
| 101 | | $ 111,159 | $ 262,402 | $ 21,631 | $ 395,192 | $ 5,331,944 | | | $ 3,340,571 | $ 10,557,306 |
| 102 | | - | - | - | - | - | | | - | - |

EX. 116-14

CAPITOL01112

EXHIBIT 30
PAGE 1774

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

*UMG Recordings, Inc.*
*Katy Perry - "Dark Horse"*
*July 2013 to June 2018*
*Accrued Copyright Royalties - Physical Albums*

| Line # | NOTE | UPC | Title | Configuration | Sales Type Desc | Copyright Liability? | Original Release Date | TOTAL UNITS | TOTAL REVENUE | TOTAL UNITS | Std Free Units | Total Special Free Goods | Song Title | Publ Name | Song Publ Part Pct | Track Time | Non Free Pct1 | Std Free Pct1 | Spl Free Pct1 | Copyright Royalty Units | Rate | Copyright Royalty | Pro-rated Roy Exp: Subject Tracks | Total Tracks | Royalty Expense |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | 060253753234 | PRISM | ALBUM | EMPLOYEE SALES | N | 10/22/13 | 7 | $ 56 | 7 | na | na | | | | | | | | | | na | 1 | 16 | na |
| 2 | | 060253753234 | PRISM | ALBUM | NO CHARGE | N | 10/22/13 | 3 | $ - | 3 | na | na | | | | | | | | | | na | 1 | 16 | na |
| 3 | | 060253753234 | PRISM | ALBUM | PROMOTIONAL ONLY (NOT ALWAYS FREE) | N | 10/22/13 | 475 | $ - | 475 | na | na | | | | | | | | | | na | 1 | 16 | na |
| 4 | | 060253753234 | PRISM | ALBUM | PROMOTIONAL ONLY (NOT ALWAYS FREE) | N | 10/22/13 | 194 | $ - | 194 | na | na | | | | | | | | | | na | 1 | 16 | na |
| 5 | | 060253753234 | PRISM | ALBUM | ROYALTY EXCLUSIVE EXPORT - ONLY ORDERS F | N | 10/22/13 | 3,605 | $ 30,491 | 3,605 | na | na | | | | | | | | | | na | 1 | 16 | na |
| 6 | | 060253753234 | PRISM | ALBUM | ROYALTY EXCLUSIVE EXPORT - ONLY ORDERS F | N | 10/22/13 | 700 | $ 5,551 | 700 | na | na | | | | | | | | | | na | 1 | 16 | na |
| 7 | | 060253753233 | PRISM (DELUXE) | COMPACT DISC | EMPLOYEE SALES | N | 10/22/13 | 11 | $ 68 | 11 | na | na | | | | | | | | | | na | 1 | 16 | na |
| 8 | | 060253753233 | PRISM (DELUXE) | COMPACT DISC | NO CHARGE | N | 10/22/13 | 6 | $ - | 6 | na | na | | | | | | | | | | na | 1 | 16 | na |
| 9 | | 060253753233 | PRISM (DELUXE) | COMPACT DISC | OVERSTOCK SCRAPPING CHARGED TO LABEL | N | 10/22/13 | - | $ - | - | na | na | | | | | | | | | | na | 1 | 16 | na |
| 10 | | 060253753233 | PRISM (DELUXE) | COMPACT DISC | PROMOTIONAL ONLY (NOT ALWAYS FREE) | N | 10/22/13 | 1,928 | $ - | 1,928 | na | na | | | | | | | | | | na | 1 | 16 | na |
| 11 | | 060253753233 | PRISM (DELUXE) | COMPACT DISC | ROYALTY EXCLUSIVE EXPORT - ONLY ORDERS F | N | 10/22/13 | 8,000 | $ 22,180 | 8,000 | na | na | | | | | | | | | | na | 1 | 16 | na |
| 12 | | 060253773901 | PRISM (RSD) | ALBUM | OVERSTOCK SCRAPPING CHARGED TO LABEL | N | 04/15/14 | - | $ - | - | na | na | | | | | | | | | | na | 1 | 16 | na |
| 13 | | 060253773901 | PRISM (RSD) | ALBUM | PROMOTIONAL ONLY (NOT ALWAYS FREE) | N | 04/15/14 | 841 | $ - | 841 | na | na | | | | | | | | | | na | 1 | 16 | na |
| 14 | | 060253773901 | PRISM (RSD) | ALBUM | ROYALTY EXCLUSIVE EXPORT - ONLY ORDERS F | N | 04/15/14 | 550 | $ 5,468 | 550 | na | na | | | | | | | | | | na | 1 | 16 | na |
| 15 | | 060253753232 | PRISM (STANDARD) | COMPACT DISC | EMPLOYEE SALES | N | 10/22/13 | 48 | $ 76 | 48 | na | na | | | | | | | | | | na | 1 | 13 | na |
| 16 | | 060253753232 | PRISM (STANDARD) | COMPACT DISC | NO CHARGE | N | 10/22/13 | 3 | $ - | 3 | na | na | | | | | | | | | | na | 1 | 13 | na |
| 17 | | 060253753232 | PRISM (STANDARD) | COMPACT DISC | OVERSTOCK SCRAPPING CHARGED TO LABEL | N | 10/22/13 | - | $ - | - | na | na | | | | | | | | | | na | 1 | 13 | na |
| 18 | | 060253753232 | PRISM (STANDARD) | COMPACT DISC | PROMOTIONAL ONLY (NOT ALWAYS FREE) | N | 10/22/13 | 4,047 | $ - | 4,047 | na | na | | | | | | | | | | na | 1 | 13 | na |
| 19 | | 060253753232 | PRISM (STANDARD) | COMPACT DISC | ROYALTY EXCLUSIVE EXPORT - ONLY ORDERS F | N | 10/22/13 | 2,190 | $ 2,409 | 2,190 | na | na | | | | | | | | | | na | 1 | 13 | na |
| 20 | | 060253756317 | PRISM (ZINEPAK)(WAL) | COMPACT DISC | EMPLOYEE SALES | N | 10/22/13 | 29,700 | $ 59,400 | 29,700 | na | na | | | | | | | | | | na | 1 | 16 | na |
| 21 | | 060253756317 | PRISM (ZINEPAK)(WAL) | COMPACT DISC | NO CHARGE | N | 10/22/13 | 4 | $ - | 4 | na | na | | | | | | | | | | na | 1 | 16 | na |
| 22 | | 060253756317 | PRISM (ZINEPAK)(WAL) | COMPACT DISC | OVERSTOCK SCRAPPING CHARGED TO LABEL | N | 10/22/13 | - | $ - | - | na | na | | | | | | | | | | na | 1 | 16 | na |
| 23 | | 060253756317 | PRISM (ZINEPAK)(WAL) | COMPACT DISC | PROMOTIONAL ONLY (NOT ALWAYS FREE) | N | 10/22/13 | 1,100 | $ - | 1,100 | na | na | | | | | | | | | | na | 1 | 16 | na |
| 24 | | 060253756317 | PRISM (ZINEPAK)(WAL) | COMPACT DISC | ROYALTY EXCLUSIVE EXPORT - ONLY ORDERS F | N | 10/22/13 | 15,001 | $ 64,504 | 15,001 | na | na | | | | | | | | | | na | 1 | 16 | na |
| 25 | UMG SUB-TOTAL: NO COPYRIGHT ROYALTY LIABILITY | | | | | | | 68,413 | $ 190,203 | 68,413 | - | - | | | | | | | | | | $ - | | | $ - |
| 26 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 27 | | 060253753234 | PRISM | ALBUM | ACCOMMODATION - ROY INC | Y | 10/22/13 | 30 | $ 507 | 30 | - | - | | | | | | | | | | | | | |
| 28 | | 060253753234 | PRISM | ALBUM | CATALOG SALES | Y | 10/22/13 | 30 | $ 431 | 30 | - | - | | | | | | | | | | | | | |
| 29 | | 060253753234 | PRISM | ALBUM | REGULAR COMMERCIAL ORDER | Y | 10/22/13 | 17,702 | $ 285,240 | 17,702 | 2,982 | 661 | | | | | | | | | | | | | |
| 30 | | 060253753234 | PRISM | ALBUM | REGULAR COMMERCIAL ORDER | Y | 10/22/13 | 2,165 | $ 36,504 | 2,165 | - | - | | | | | | | | | | | | | |
| 31 | | 060253753234 | Sub-Total | | | | | 19,927 | $ 322,681 | 19,927 | 2,982 | 661 | | | | | | | | | | | | | |
| 32 | | 060253753234 | | | | | | | | | | | | | | | | | | | | | | | |
| 33 | | 060253753234 | PRISM | | | | | | | | | | ROAR | KASZ MONEY PUBLISHING | 20 | 003:43 | 100 | 0 | 0 | 16,284 | 0.0910 | $ 296 | 1 | 16 | $ 19 |
| 34 | | 060253753234 | PRISM | | | | | | | | | | ROAR | MXM MUSIC AB | 20 | 003:43 | 100 | 0 | 0 | 16,284 | 0.0910 | $ 296 | 1 | 16 | $ 19 |
| 35 | | 060253753234 | PRISM | | | | | | | | | | ROAR | PRESCRIPTION SONGS, LLC | 5 | 003:43 | 100 | 0 | 0 | 16,284 | 0.0910 | $ 74 | 1 | 16 | $ 5 |
| 36 | | 060253753234 | PRISM | | | | | | | | | | ROAR | WHERE DA KASZ AT? (CAP/KOBALT) | 18 | 003:43 | 100 | 0 | 0 | 16,284 | 0.0910 | $ 259 | 1 | 16 | $ 16 |
| 37 | | 060253753234 | PRISM | | | | | | | | | | ROAR | WHEN I'M RICH YOU'LL BE-CAP/WB | 15 | 003:43 | 100 | 0 | 0 | 16,284 | 0.0910 | $ 222 | 1 | 16 | $ 14 |
| 38 | | 060253753234 | PRISM | | | | | | | | | | ROAR | SONGS OF PULSE RECORDINGS | 3 | 003:43 | 100 | 0 | 0 | 16,284 | 0.0910 | $ 37 | 1 | 16 | $ 2 |
| 39 | | 060253753234 | PRISM | | | | | | | | | | ROAR | ONEIROLOGY PUBL (CAP/KOBALT) | 20 | 003:43 | 100 | 0 | 0 | 16,284 | 0.0910 | $ 296 | 1 | 16 | $ 19 |
| 40 | | 060253753234 | PRISM | | | | | | | | | | LEGENDARY LOVERS | KASZ MONEY PUBLISHING | 20 | 003:44 | 100 | 0 | 0 | 16,284 | 0.0910 | $ 296 | 1 | 16 | $ 19 |
| 41 | | 060253753234 | PRISM | | | | | | | | | | LEGENDARY LOVERS | MXM MUSIC AB | 20 | 003:44 | 100 | 0 | 0 | 16,284 | 0.0910 | $ 296 | 1 | 16 | $ 19 |
| 42 | | 060253753234 | PRISM | | | | | | | | | | LEGENDARY LOVERS | PRESCRIPTION SONGS, LLC | 5 | 003:44 | 100 | 0 | 0 | 16,284 | 0.0910 | $ 74 | 1 | 16 | $ 5 |
| 43 | | 060253753234 | PRISM | | | | | | | | | | LEGENDARY LOVERS | WHERE DA KASZ AT? (CAP/KOBALT) | 18 | 003:44 | 100 | 0 | 0 | 16,284 | 0.0910 | $ 259 | 1 | 16 | $ 16 |
| 44 | | 060253753234 | PRISM | | | | | | | | | | LEGENDARY LOVERS | WHEN I'M RICH YOU'LL BE-CAP/WB | 15 | 003:44 | 100 | 0 | 0 | 16,284 | 0.0910 | $ 222 | 1 | 16 | $ 14 |
| 45 | | 060253753234 | PRISM | | | | | | | | | | LEGENDARY LOVERS | SONGS OF PULSE RECORDINGS | 3 | 003:44 | 100 | 0 | 0 | 16,284 | 0.0910 | $ 37 | 1 | 16 | $ 2 |
| 46 | | 060253753234 | PRISM | | | | | | | | | | LEGENDARY LOVERS | ONEIROLOGY PUBL (CAP/KOBALT) | 20 | 003:44 | 100 | 0 | 0 | 16,284 | 0.0910 | $ 296 | 1 | 16 | $ 19 |
| 47 | | 060253753234 | PRISM | | | | | | | | | | BIRTHDAY | KASZ MONEY PUBLISHING | 20 | 003:35 | 100 | 0 | 0 | 16,284 | 0.0910 | $ 296 | 1 | 16 | $ 19 |
| 48 | | 060253753234 | PRISM | | | | | | | | | | BIRTHDAY | MXM MUSIC AB | 20 | 003:35 | 100 | 0 | 0 | 16,284 | 0.0910 | $ 296 | 1 | 16 | $ 19 |
| 49 | | 060253753234 | PRISM | | | | | | | | | | BIRTHDAY | PRESCRIPTION SONGS, LLC | 5 | 003:35 | 100 | 0 | 0 | 16,284 | 0.0910 | $ 74 | 1 | 16 | $ 5 |
| 50 | | 060253753234 | PRISM | | | | | | | | | | BIRTHDAY | WHERE DA KASZ AT? (CAP/KOBALT) | 18 | 003:35 | 100 | 0 | 0 | 16,284 | 0.0910 | $ 259 | 1 | 16 | $ 16 |
| 51 | | 060253753234 | PRISM | | | | | | | | | | BIRTHDAY | WHEN I'M RICH YOU'LL BE-CAP/WB | 15 | 003:35 | 100 | 0 | 0 | 16,284 | 0.0910 | $ 222 | 1 | 16 | $ 14 |
| 52 | | 060253753234 | PRISM | | | | | | | | | | BIRTHDAY | SONGS OF PULSE RECORDINGS | 3 | 003:35 | 100 | 0 | 0 | 16,284 | 0.0910 | $ 37 | 1 | 16 | $ 2 |
| 53 | | 060253753234 | PRISM | | | | | | | | | | BIRTHDAY | ONEIROLOGY PUBL (CAP/KOBALT) | 20 | 003:35 | 100 | 0 | 0 | 16,284 | 0.0910 | $ 296 | 1 | 16 | $ 19 |
| 54 | | 060253753234 | PRISM | | | | | | | | | | WALKING ON AIR | MXM MUSIC AB | 17 | 003:42 | 100 | 0 | 0 | 16,284 | 0.0910 | $ 247 | 1 | 16 | $ 15 |
| 55 | | 060253753234 | PRISM | | | | | | | | | | WALKING ON AIR | PRESCRIPTION SONGS, LLC | 8 | 003:42 | 100 | 0 | 0 | 16,284 | 0.0910 | $ 124 | 1 | 16 | $ 8 |
| 56 | | 060253753234 | PRISM | | | | | | | | | | WALKING ON AIR | WHEN I'M RICH YOU'LL BE-CAP/WB | 25 | 003:42 | 100 | 0 | 0 | 16,284 | 0.0910 | $ 370 | 1 | 16 | $ 23 |
| 57 | | 060253753234 | PRISM | | | | | | | | | | WALKING ON AIR | KLAS AHLUND PUBL (CAP/KOBALT) | 33 | 003:42 | 100 | 0 | 0 | 16,284 | 0.0910 | $ 494 | 1 | 16 | $ 31 |
| 58 | | 060253753234 | PRISM | | | | | | | | | | WALKING ON AIR | UNIVERSAL MUSIC CORP (CAP/UMP) | 17 | 003:42 | 100 | 0 | 0 | 16,284 | 0.0910 | $ 247 | 1 | 16 | $ 15 |
| 59 | | 060253753234 | PRISM | | | | | | | | | | UNCONDITIONALLY | KASZ MONEY PUBLISHING | 25 | 003:49 | 100 | 0 | 0 | 16,284 | 0.0910 | $ 370 | 1 | 16 | $ 23 |
| 60 | | 060253753234 | PRISM | | | | | | | | | | UNCONDITIONALLY | MXM MUSIC AB | 25 | 003:49 | 100 | 0 | 0 | 16,284 | 0.0910 | $ 370 | 1 | 16 | $ 23 |
| 61 | | 060253753234 | PRISM | | | | | | | | | | UNCONDITIONALLY | PRESCRIPTION SONGS, LLC | 6 | 003:49 | 100 | 0 | 0 | 16,284 | 0.0910 | $ 93 | 1 | 16 | $ 6 |
| 62 | | 060253753234 | PRISM | | | | | | | | | | UNCONDITIONALLY | WHEN I'M RICH YOU'LL BE-CAP/WB | 19 | 003:49 | 100 | 0 | 0 | 16,284 | 0.0910 | $ 278 | 1 | 16 | $ 17 |
| 63 | | 060253753234 | PRISM | | | | | | | | | | UNCONDITIONALLY | ONEIROLOGY PUBL (CAP/KOBALT) | 25 | 003:49 | 100 | 0 | 0 | 16,284 | 0.0910 | $ 370 | 1 | 16 | $ 23 |
| 64 | | 060253753234 | PRISM | | | | | | | | | | DARK HORSE | KASZ MONEY PUBLISHING | 18 | 003:36 | 100 | 0 | 0 | 16,284 | 0.0910 | $ 267 | 1 | 16 | $ 17 |
| 65 | | 060253753234 | PRISM | | | | | | | | | | DARK HORSE | MXM MUSIC AB | 18 | 003:36 | 100 | 0 | 0 | 16,284 | 0.0910 | $ 267 | 1 | 16 | $ 17 |
| 66 | | 060253753234 | PRISM | | | | | | | | | | DARK HORSE | PRESCRIPTION SONGS, LLC | 5 | 003:36 | 100 | 0 | 0 | 16,284 | 0.0910 | $ 67 | 1 | 16 | $ 4 |
| 67 | | 060253753234 | PRISM | | | | | | | | | | DARK HORSE | WHEN I'M RICH YOU'LL BE-CAP/WB | 14 | 003:36 | 100 | 0 | 0 | 16,284 | 0.0910 | $ 200 | 1 | 16 | $ 13 |
| 68 | | 060253753234 | PRISM | | | | | | | | | | DARK HORSE | ITALIANS DO IT BETTER (CAP) | 16 | 003:36 | 100 | 0 | 0 | 16,284 | 0.0910 | $ 237 | 1 | 16 | $ 15 |
| 69 | | 060253753234 | PRISM | | | | | | | | | | DARK HORSE | TEENOISE PUBLISHING (CAP/BMG) | 10 | 003:36 | 100 | 0 | 0 | 16,284 | 0.0910 | $ 148 | 1 | 16 | $ 9 |
| 70 | | 060253753234 | PRISM | | | | | | | | | | DARK HORSE | ONEIROLOGY PUBL (CAP/KOBALT) | 18 | 003:36 | 100 | 0 | 0 | 16,284 | 0.0910 | $ 267 | 1 | 16 | $ 17 |
| 71 | | 060253753234 | PRISM | | | | | | | | | | DARK HORSE | METAMORPHOSIS MUS (CAP) | 2 | 003:36 | 100 | 0 | 0 | 16,284 | 0.0910 | $ 33 | 1 | 16 | $ 2 |
| 72 | | 060253753234 | PRISM | | | | | | | | | | THIS IS HOW WE DO | MXM MUSIC AB | 33 | 003:24 | 100 | 0 | 0 | 16,284 | 0.0910 | $ 494 | 1 | 16 | $ 31 |
| 73 | | 060253753234 | PRISM | | | | | | | | | | THIS IS HOW WE DO | PRESCRIPTION SONGS, LLC | 8 | 003:24 | 100 | 0 | 0 | 16,284 | 0.0910 | $ 124 | 1 | 16 | $ 8 |
| 74 | | 060253753234 | PRISM | | | | | | | | | | THIS IS HOW WE DO | WHEN I'M RICH YOU'LL BE-CAP/WB | 25 | 003:24 | 100 | 0 | 0 | 16,284 | 0.0910 | $ 370 | 1 | 16 | $ 23 |
| 75 | | 060253753234 | PRISM | | | | | | | | | | THIS IS HOW WE DO | KLAS AHLUND PUBL (CAP/KOBALT) | 33 | 003:24 | 100 | 0 | 0 | 16,284 | 0.0910 | $ 494 | 1 | 16 | $ 31 |
| 76 | | 060253753234 | PRISM | | | | | | | | | | INTERNATIONAL SMILE | KASZ MONEY PUBLISHING | 25 | 003:48 | 100 | 0 | 0 | 16,284 | 0.0910 | $ 370 | 1 | 16 | $ 23 |
| 77 | | 060253753234 | PRISM | | | | | | | | | | INTERNATIONAL SMILE | MXM MUSIC AB | 25 | 003:48 | 100 | 0 | 0 | 16,284 | 0.0910 | $ 370 | 1 | 16 | $ 23 |
| 78 | | 060253753234 | PRISM | | | | | | | | | | INTERNATIONAL SMILE | PRESCRIPTION SONGS, LLC | 6 | 003:48 | 100 | 0 | 0 | 16,284 | 0.0910 | $ 93 | 1 | 16 | $ 6 |
| 79 | | 060253753234 | PRISM | | | | | | | | | | INTERNATIONAL SMILE | WHEN I'M RICH YOU'LL BE-CAP/WB | 19 | 003:48 | 100 | 0 | 0 | 16,284 | 0.0910 | $ 278 | 1 | 16 | $ 17 |

CAPITOL01113

EX. 116-15

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

*UMG Recordings, Inc.*
*Katy Perry - "Dark Horse"*
*July 2013 to June 2018*
*Accrued Copyright Royalties - Physical Albums*

| Line # | NOTE | UPC | Title | Configuration | Sales Type Desc | Copyright Liability ? | Original Release Date | TOTAL UNITS | TOTAL REVENUE | TOTAL UNITS | Std Free Units | Total Special Free Goods | Song Title | Publ Name | Song Publ Part Pct | Track Time | Non Free Pct1 | Std Free Pct1 | Spl Free Pct1 | Copyright Royalty Units | Rate | Copyright Royalty | Pro-rated Roy Exp: Subject Tracks | Total Tracks | Royalty Expense |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80 | | 060253751234 | PRISM | | | | | | | | | | INTERNATIONAL SMILE | ONEIROLOGY PUBL (CAP/KOBALT) | 25 | 003:48 | 100 | 0 | 0 | 16,284 | 0.0910 | $ 370 | 1 | 16 | $ 23 |
| 81 | | 060253751234 | PRISM | | | | | | | | | | GHOST | KASZ MONEY PUBLISHING | 20 | 003:23 | 100 | 0 | 0 | 16,284 | 0.0910 | $ 296 | 1 | 16 | $ 19 |
| 82 | | 060253751234 | PRISM | | | | | | | | | | GHOST | MXM MUSIC AB | 20 | 003:24 | 100 | 0 | 0 | 16,284 | 0.0910 | $ 295 | 1 | 16 | $ 19 |
| 83 | | 060253751234 | PRISM | | | | | | | | | | GHOST | PRESCRIPTION SONGS, LLC | 5 | 003:23 | 100 | 0 | 0 | 16,284 | 0.0910 | $ 74 | 1 | 16 | $ 5 |
| 84 | | 060253751234 | PRISM | | | | | | | | | | GHOST | WHERE DA KASZ AT? (CAP/KOBALT) | 18 | 003:23 | 100 | 0 | 0 | 16,284 | 0.0910 | $ 259 | 1 | 16 | $ 16 |
| 85 | | 060253751234 | PRISM | | | | | | | | | | GHOST | WHEN I'M RICH YOU'LL BE-CAP/WB | 15 | 003:23 | 100 | 0 | 0 | 16,284 | 0.0910 | $ 222 | 1 | 16 | $ 14 |
| 86 | | 060253751234 | PRISM | | | | | | | | | | GHOST | SONGS OF PULSE RECORDINGS | 3 | 003:23 | 100 | 0 | 0 | 16,284 | 0.0910 | $ 37 | 1 | 16 | $ 2 |
| 87 | | 060253751234 | PRISM | | | | | | | | | | GHOST | ONEIROLOGY PUBL (CAP/KOBALT) | 20 | 003:23 | 100 | 0 | 0 | 16,284 | 0.0910 | $ 296 | 1 | 16 | $ 19 |
| 88 | | 060253751234 | PRISM | | | | | | | | | | LOVE ME | MXM MUSIC AB | 17 | 003:53 | 100 | 0 | 0 | 16,284 | 0.0910 | $ 247 | 1 | 16 | $ 15 |
| 89 | | 060253751234 | PRISM | | | | | | | | | | LOVE ME | PRESCRIPTION SONGS, LLC | 8 | 003:53 | 100 | 0 | 0 | 16,284 | 0.0910 | $ 124 | 1 | 16 | $ 8 |
| 90 | | 060253751234 | PRISM | | | | | | | | | | LOVE ME | WHEN I'M RICH YOU'LL BE-CAP/WB | 25 | 003:53 | 100 | 0 | 0 | 16,284 | 0.0910 | $ 370 | 1 | 16 | $ 23 |
| 91 | | 060253751234 | PRISM | | | | | | | | | | LOVE ME | UNIVERSAL-POLYGRAM INT. (CAP) | 50 | 003:53 | 100 | 0 | 0 | 16,284 | 0.0910 | $ 741 | 1 | 16 | $ 46 |
| 92 | | 060253751234 | PRISM | | | | | | | | | | THIS MOMENT | MATZA BALL MUSIC | 16 | 003:47 | 100 | 0 | 0 | 16,284 | 0.0910 | $ 231 | 1 | 16 | $ 14 |
| 93 | | 060253751234 | PRISM | | | | | | | | | | THIS MOMENT | PRESCRIPTION SONGS, LLC | 13 | 003:47 | 100 | 0 | 0 | 16,284 | 0.0910 | $ 185 | 1 | 16 | $ 12 |
| 94 | | 060253751234 | PRISM | | | | | | | | | | THIS MOMENT | WHERE DA KASZ AT? (CAP/KOBALT) | 1 | 003:47 | 100 | 0 | 0 | 16,284 | 0.0910 | $ 16 | 1 | 16 | $ 1 |
| 95 | | 060253751234 | PRISM | | | | | | | | | | THIS MOMENT | WHEN I'M RICH YOU'LL BE-CAP/WB | 38 | 003:47 | 100 | 0 | 0 | 16,284 | 0.0910 | $ 556 | 1 | 16 | $ 35 |
| 96 | | 060253751234 | PRISM | | | | | | | | | | THIS MOMENT | EMI APRIL MUSIC INC. (CAP/DIR) | 33 | 003:47 | 100 | 0 | 0 | 16,284 | 0.0910 | $ 494 | 1 | 16 | $ 31 |
| 97 | | 060253751234 | PRISM | | | | | | | | | | DOUBLE RAINBOW | WHEN I'M RICH YOU'LL BE-CAP/WB | 33 | 003:52 | 100 | 0 | 0 | 16,284 | 0.0910 | $ 495 | 1 | 16 | $ 31 |
| 98 | | 060253751234 | PRISM | | | | | | | | | | DOUBLE RAINBOW | EMI APRIL MUSIC INC. (CAP/DIR) | 33 | 003:52 | 100 | 0 | 0 | 16,284 | 0.0910 | $ 493 | 1 | 16 | $ 31 |
| 99 | | 060253751234 | PRISM | | | | | | | | | | DOUBLE RAINBOW | KURSTIN MUSIC (CAP/EMI) | 33 | 003:52 | 100 | 0 | 0 | 16,284 | 0.0910 | $ 493 | 1 | 16 | $ 31 |
| 100 | | 060253751234 | PRISM | | | | | | | | | | BY THE GRACE OF GOD | WHEN I'M RICH YOU'LL BE-CAP/WB | 50 | 004:29 | 100 | 0 | 0 | 16,284 | 0.0910 | $ 741 | 1 | 16 | $ 46 |
| 101 | | 060253751234 | PRISM | | | | | | | | | | BY THE GRACE OF GOD | FIREHOUSE CAT MUSIC (CAP/BMG) | 50 | 004:29 | 100 | 0 | 0 | 16,284 | 0.0910 | $ 741 | 1 | 16 | $ 46 |
| 102 | | 060253751234 | PRISM | | | | | | | | | | SPIRITUAL | WHEN I'M RICH YOU'LL BE-CAP/WB | 41 | 004:36 | 100 | 0 | 0 | 16,284 | 0.0910 | $ 630 | 1 | 16 | $ 39 |
| 103 | | 060253751234 | PRISM | | | | | | | | | | SPIRITUAL | KURSTIN MUSIC (CAP/EMI) | 43 | 004:36 | 100 | 0 | 0 | 16,284 | 0.0910 | $ 630 | 1 | 16 | $ 39 |
| 104 | | 060253751234 | PRISM | | | | | | | | | | SPIRITUAL | GOODIUM MUSIC (CAP/REACH) | 15 | 004:36 | 100 | 0 | 0 | 16,284 | 0.0910 | $ 222 | 1 | 16 | $ 14 |
| 105 | | 060253751234 | PRISM | | | | | | | | | | IT TAKES TWO | MATZA BALL MUSIC | 16 | 003:55 | 100 | 0 | 0 | 16,284 | 0.0910 | $ 231 | 1 | 16 | $ 14 |
| 106 | | 060253751234 | PRISM | | | | | | | | | | IT TAKES TWO | PRESCRIPTION SONGS, LLC | 6 | 003:55 | 100 | 0 | 0 | 16,284 | 0.0910 | $ 93 | 1 | 16 | $ 6 |
| 107 | | 060253751234 | PRISM | | | | | | | | | | IT TAKES TWO | WHERE DA KASZ AT? (CAP/KOBALT) | 1 | 003:55 | 100 | 0 | 0 | 16,284 | 0.0910 | $ 16 | 1 | 16 | $ 1 |
| 108 | | 060253751234 | PRISM | | | | | | | | | | IT TAKES TWO | WHEN I'M RICH YOU'LL BE-CAP/WB | 19 | 003:55 | 100 | 0 | 0 | 16,284 | 0.0910 | $ 278 | 1 | 16 | $ 17 |
| 109 | | 060253751234 | PRISM | | | | | | | | | | IT TAKES TWO | STELLAR SONGS LTD (CAP/EMI) | 25 | 003:55 | 100 | 0 | 0 | 16,284 | 0.0910 | $ 370 | 1 | 16 | $ 23 |
| 110 | | 060253751234 | PRISM | | | | | | | | | | IT TAKES TWO | EMI APRIL MUSIC INC. (CAP/DIR) | 33 | 003:55 | 100 | 0 | 0 | 16,284 | 0.0910 | $ 494 | 1 | 16 | $ 31 |
| 111 | | 060253751234 | PRISM | | | | | | | | | | CHOOSE YOUR BATTLES | WHEN I'M RICH YOU'LL BE-CAP/WB | 33 | 004:27 | 100 | 0 | 0 | 16,284 | 0.0910 | $ 495 | 1 | 16 | $ 31 |
| 112 | | 060253751234 | PRISM | | | | | | | | | | CHOOSE YOUR BATTLES | FIREHOUSE CAT MUSIC (CAP/BMG) | 33 | 004:27 | 100 | 0 | 0 | 16,284 | 0.0910 | $ 493 | 1 | 16 | $ 31 |
| 113 | | 060253751234 | PRISM | | | | | | | | | | CHOOSE YOUR BATTLES | NAUGHTY PUPPY MUSIC (CAP) | 33 | 004:27 | 100 | 0 | 0 | 16,284 | 0.0910 | $ 493 | 1 | 16 | $ 31 |
| 114 | | Sub-Total | | | | | | | | | | | | | | | | | | | | $ 25,710 | | | $ 1,482 |
| 115 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 116 | | 060253759657 | PRISM (CLAIRE'S) | COMPACT DISC | REGULAR COMMERCIAL ORDER | Y | 11/18/13 | 10,332 | $ 86,995 | 10,332 | 1,550 | 202 | | | | | | | | | | | | | |
| 117 | | 060253759657 | Sub-Total | | | | | 10,332 | $ 86,995 | 10,332 | 1,550 | 202 | | | | | | | | | | | | | |
| 118 | | 060253759657 | | | | | | | | | | | | | | | | | | | | | | | |
| 119 | | 060253759657 | PRISM (CLAIRE'S) | | | | | | | | | | ROAR | KASZ MONEY PUBLISHING | 20 | 003:43 | 100 | 0 | 0 | 8,580 | 0.0910 | $ 158 | 1 | 13 | $ 12 |
| 120 | | 060253759657 | PRISM (CLAIRE'S) | | | | | | | | | | ROAR | MXM MUSIC AB | 20 | 003:43 | 100 | 0 | 0 | 8,580 | 0.0910 | $ 156 | 1 | 13 | $ 12 |
| 121 | | 060253759657 | PRISM (CLAIRE'S) | | | | | | | | | | ROAR | PRESCRIPTION SONGS, LLC | 5 | 003:43 | 100 | 0 | 0 | 8,580 | 0.0910 | $ 39 | 1 | 13 | $ 3 |
| 122 | | 060253759657 | PRISM (CLAIRE'S) | | | | | | | | | | ROAR | WHERE DA KASZ AT? (CAP/KOBALT) | 18 | 003:43 | 100 | 0 | 0 | 8,580 | 0.0910 | $ 137 | 1 | 13 | $ 11 |
| 123 | | 060253759657 | PRISM (CLAIRE'S) | | | | | | | | | | ROAR | WHEN I'M RICH YOU'LL BE-CAP/WB | 15 | 003:43 | 100 | 0 | 0 | 8,580 | 0.0910 | $ 117 | 1 | 13 | $ 9 |
| 124 | | 060253759657 | PRISM (CLAIRE'S) | | | | | | | | | | ROAR | SONGS OF PULSE RECORDINGS | 3 | 003:43 | 100 | 0 | 0 | 8,580 | 0.0910 | $ 20 | 1 | 13 | $ 2 |
| 125 | | 060253759657 | PRISM (CLAIRE'S) | | | | | | | | | | ROAR | ONEIROLOGY PUBL (CAP/KOBALT) | 20 | 003:43 | 100 | 0 | 0 | 8,580 | 0.0910 | $ 156 | 1 | 13 | $ 12 |
| 126 | | 060253759657 | PRISM (CLAIRE'S) | | | | | | | | | | LEGENDARY LOVERS | KASZ MONEY PUBLISHING | 20 | 003:44 | 100 | 0 | 0 | 8,580 | 0.0910 | $ 156 | 1 | 13 | $ 12 |
| 127 | | 060253759657 | PRISM (CLAIRE'S) | | | | | | | | | | LEGENDARY LOVERS | MXM MUSIC AB | 20 | 003:44 | 100 | 0 | 0 | 8,580 | 0.0910 | $ 156 | 1 | 13 | $ 12 |
| 128 | | 060253759657 | PRISM (CLAIRE'S) | | | | | | | | | | LEGENDARY LOVERS | PRESCRIPTION SONGS, LLC | 5 | 003:44 | 100 | 0 | 0 | 8,580 | 0.0910 | $ 39 | 1 | 13 | $ 3 |
| 129 | | 060253759657 | PRISM (CLAIRE'S) | | | | | | | | | | LEGENDARY LOVERS | WHERE DA KASZ AT? (CAP/KOBALT) | 18 | 003:44 | 100 | 0 | 0 | 8,580 | 0.0910 | $ 137 | 1 | 13 | $ 11 |
| 130 | | 060253759657 | PRISM (CLAIRE'S) | | | | | | | | | | LEGENDARY LOVERS | WHEN I'M RICH YOU'LL BE-CAP/WB | 15 | 003:44 | 100 | 0 | 0 | 8,580 | 0.0910 | $ 117 | 1 | 13 | $ 9 |
| 131 | | 060253759657 | PRISM (CLAIRE'S) | | | | | | | | | | LEGENDARY LOVERS | SONGS OF PULSE RECORDINGS | 3 | 003:44 | 100 | 0 | 0 | 8,580 | 0.0910 | $ 20 | 1 | 13 | $ 2 |
| 132 | | 060253759657 | PRISM (CLAIRE'S) | | | | | | | | | | LEGENDARY LOVERS | ONEIROLOGY PUBL (CAP/KOBALT) | 20 | 003:44 | 100 | 0 | 0 | 8,580 | 0.0910 | $ 156 | 1 | 13 | $ 12 |
| 133 | | 060253759657 | PRISM (CLAIRE'S) | | | | | | | | | | BIRTHDAY | KASZ MONEY PUBLISHING | 20 | 003:35 | 100 | 0 | 0 | 8,580 | 0.0910 | $ 156 | 1 | 13 | $ 12 |
| 134 | | 060253759657 | PRISM (CLAIRE'S) | | | | | | | | | | BIRTHDAY | MXM MUSIC AB | 20 | 003:35 | 100 | 0 | 0 | 8,580 | 0.0910 | $ 156 | 1 | 13 | $ 12 |
| 135 | | 060253759657 | PRISM (CLAIRE'S) | | | | | | | | | | BIRTHDAY | PRESCRIPTION SONGS, LLC | 5 | 003:35 | 100 | 0 | 0 | 8,580 | 0.0910 | $ 39 | 1 | 13 | $ 3 |
| 136 | | 060253759657 | PRISM (CLAIRE'S) | | | | | | | | | | BIRTHDAY | WHERE DA KASZ AT? (CAP/KOBALT) | 18 | 003:35 | 100 | 0 | 0 | 8,580 | 0.0910 | $ 137 | 1 | 13 | $ 11 |
| 137 | | 060253759657 | PRISM (CLAIRE'S) | | | | | | | | | | BIRTHDAY | WHEN I'M RICH YOU'LL BE-CAP/WB | 15 | 003:35 | 100 | 0 | 0 | 8,580 | 0.0910 | $ 117 | 1 | 13 | $ 9 |
| 138 | | 060253759657 | PRISM (CLAIRE'S) | | | | | | | | | | BIRTHDAY | SONGS OF PULSE RECORDINGS | 3 | 003:35 | 100 | 0 | 0 | 8,580 | 0.0910 | $ 20 | 1 | 13 | $ 2 |
| 139 | | 060253759657 | PRISM (CLAIRE'S) | | | | | | | | | | BIRTHDAY | ONEIROLOGY PUBL (CAP/KOBALT) | 20 | 003:35 | 100 | 0 | 0 | 8,580 | 0.0910 | $ 156 | 1 | 13 | $ 12 |
| 140 | | 060253759657 | PRISM (CLAIRE'S) | | | | | | | | | | WALKING ON AIR | MXM MUSIC AB | 17 | 003:42 | 100 | 0 | 0 | 8,580 | 0.0910 | $ 130 | 1 | 13 | $ 10 |
| 141 | | 060253759657 | PRISM (CLAIRE'S) | | | | | | | | | | WALKING ON AIR | PRESCRIPTION SONGS, LLC | 8 | 003:42 | 100 | 0 | 0 | 8,580 | 0.0910 | $ 65 | 1 | 13 | $ 5 |
| 142 | | 060253759657 | PRISM (CLAIRE'S) | | | | | | | | | | WALKING ON AIR | WHEN I'M RICH YOU'LL BE-CAP/WB | 25 | 003:42 | 100 | 0 | 0 | 8,580 | 0.0910 | $ 195 | 1 | 13 | $ 15 |
| 143 | | 060253759657 | PRISM (CLAIRE'S) | | | | | | | | | | WALKING ON AIR | KLAS AHLUND PUBL (CAP/KOBALT) | 33 | 003:42 | 100 | 0 | 0 | 8,580 | 0.0910 | $ 260 | 1 | 13 | $ 20 |
| 144 | | 060253759657 | PRISM (CLAIRE'S) | | | | | | | | | | WALKING ON AIR | UNIVERSAL MUSIC CORP (CAP/UMP) | 17 | 003:42 | 100 | 0 | 0 | 8,580 | 0.0910 | $ 130 | 1 | 13 | $ 10 |
| 145 | | 060253759657 | PRISM (CLAIRE'S) | | | | | | | | | | UNCONDITIONALLY | KASZ MONEY PUBLISHING | 25 | 003:49 | 100 | 0 | 0 | 8,580 | 0.0910 | $ 195 | 1 | 13 | $ 15 |
| 146 | | 060253759657 | PRISM (CLAIRE'S) | | | | | | | | | | UNCONDITIONALLY | MXM MUSIC AB | 25 | 003:49 | 100 | 0 | 0 | 8,580 | 0.0910 | $ 195 | 1 | 13 | $ 15 |
| 147 | | 060253759657 | PRISM (CLAIRE'S) | | | | | | | | | | UNCONDITIONALLY | PRESCRIPTION SONGS, LLC | 6 | 003:49 | 100 | 0 | 0 | 8,580 | 0.0910 | $ 49 | 1 | 13 | $ 4 |
| 148 | | 060253759657 | PRISM (CLAIRE'S) | | | | | | | | | | UNCONDITIONALLY | WHEN I'M RICH YOU'LL BE-CAP/WB | 19 | 003:49 | 100 | 0 | 0 | 8,580 | 0.0910 | $ 146 | 1 | 13 | $ 11 |
| 149 | | 060253759657 | PRISM (CLAIRE'S) | | | | | | | | | | UNCONDITIONALLY | ONEIROLOGY PUBL (CAP/KOBALT) | 25 | 003:49 | 100 | 0 | 0 | 8,580 | 0.0910 | $ 195 | 1 | 13 | $ 15 |
| 150 | | 060253759657 | PRISM (CLAIRE'S) | | | | | | | | | | DARK HORSE | KASZ MONEY PUBLISHING | 18 | 003:36 | 100 | 0 | 0 | 8,580 | 0.0910 | $ 141 | 1 | 13 | $ 11 |
| 151 | | 060253759657 | PRISM (CLAIRE'S) | | | | | | | | | | DARK HORSE | MXM MUSIC AB | 18 | 003:36 | 100 | 0 | 0 | 8,580 | 0.0910 | $ 141 | 1 | 13 | $ 11 |
| 152 | | 060253759657 | PRISM (CLAIRE'S) | | | | | | | | | | DARK HORSE | PRESCRIPTION SONGS, LLC | 5 | 003:36 | 100 | 0 | 0 | 8,580 | 0.0910 | $ 35 | 1 | 13 | $ 3 |
| 153 | | 060253759657 | PRISM (CLAIRE'S) | | | | | | | | | | DARK HORSE | WHEN I'M RICH YOU'LL BE-CAP/WB | 14 | 003:36 | 100 | 0 | 0 | 8,580 | 0.0910 | $ 105 | 1 | 13 | $ 8 |
| 154 | | 060253759657 | PRISM (CLAIRE'S) | | | | | | | | | | DARK HORSE | ITALIANS DO IT BETTER (CAP) | 16 | 003:36 | 100 | 0 | 0 | 8,580 | 0.0910 | $ 123 | 1 | 13 | $ 9 |
| 155 | | 060253759657 | PRISM (CLAIRE'S) | | | | | | | | | | DARK HORSE | TEENOISE PUBLISHING (CAP/BMG) | 10 | 003:36 | 100 | 0 | 0 | 8,580 | 0.0910 | $ 78 | 1 | 13 | $ 6 |
| 156 | | 060253759657 | PRISM (CLAIRE'S) | | | | | | | | | | DARK HORSE | ONEIROLOGY PUBL (CAP/KOBALT) | 18 | 003:36 | 100 | 0 | 0 | 8,580 | 0.0910 | $ 141 | 1 | 13 | $ 11 |
| 157 | | 060253759657 | PRISM (CLAIRE'S) | | | | | | | | | | DARK HORSE | METAMORPHOSIS MUS (CAP) | 2 | 003:36 | 100 | 0 | 0 | 8,580 | 0.0910 | $ 18 | 1 | 13 | $ 1 |
| 158 | | 060253759657 | PRISM (CLAIRE'S) | | | | | | | | | | THIS IS HOW WE DO | MXM MUSIC AB | 33 | 003:24 | 100 | 0 | 0 | 8,580 | 0.0910 | $ 260 | 1 | 13 | $ 20 |

CAPITOL01114

EX. 116-16

EXHIBIT 30
PAGE 1776

# HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

*UMG Recordings, Inc.*
*Katy Perry - "Dark Horse"*
*July 2013 to June 2018*
*Accrued Copyright Royalties - Physical Albums*

| Line # | NOTE | UPC | Title | Configuration | Sales Type Desc | Copyright Liability ? | Original Release Date | TOTAL UNITS | TOTAL REVENUE | TOTAL UNITS | Std Free Units | Total Special Free Goods | Song Title | Publ Name | Song Publ Part Pct | Track Time | Non Free Pct 1 | Std Free Pct 1 | Spl Free Pct 1 | Copyright Royalty Units | Rate | Copyright Royalty | Pro-rated Roy Exp: Subject Tracks | Pro-rated Roy Exp: Total Tracks | Pro-rated Roy Exp: Royalty Expense |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 139 | | 00602537759657 | PRISM (CLAIRE'S) | | | | | | | | | | THIS IS HOW WE DO | PRESCRIPTION SONGS, LLC | 8 | 003:24 | 100 | 0 | 0 | 8,580 | 0.0910 | $ 65 | 1 | 13 | $ 5 |
| 140 | | 00602537759657 | PRISM (CLAIRE'S) | | | | | | | | | | THIS IS HOW WE DO | WHEN I'M RICH YOU'LL BE-CAP/WB | 25 | 003:24 | 100 | 0 | 0 | 8,580 | 0.0910 | $ 195 | 1 | 13 | $ 15 |
| 141 | | 00602537759657 | PRISM (CLAIRE'S) | | | | | | | | | | THIS IS HOW WE DO | KLAS AHLUND PUBL (CAP/KOBALT) | 33 | 003:24 | 100 | 0 | 0 | 8,580 | 0.0910 | $ 260 | 1 | 13 | $ 20 |
| 142 | | 00602537759657 | PRISM (CLAIRE'S) | | | | | | | | | | INTERNATIONAL SMILE | KASZ MONEY PUBLISHING | 25 | 003:48 | 100 | 0 | 0 | 8,580 | 0.0910 | $ 195 | 1 | 13 | $ 15 |
| 143 | | 00602537759657 | PRISM (CLAIRE'S) | | | | | | | | | | INTERNATIONAL SMILE | MXM MUSIC AB | 25 | 003:48 | 100 | 0 | 0 | 8,580 | 0.0910 | $ 195 | 1 | 13 | $ 15 |
| 144 | | 00602537759657 | PRISM (CLAIRE'S) | | | | | | | | | | INTERNATIONAL SMILE | PRESCRIPTION SONGS, LLC | 6 | 003:48 | 100 | 0 | 0 | 8,580 | 0.0910 | $ 49 | 1 | 13 | $ 4 |
| 145 | | 00602537759657 | PRISM (CLAIRE'S) | | | | | | | | | | INTERNATIONAL SMILE | WHEN I'M RICH YOU'LL BE-CAP/WB | 19 | 003:48 | 100 | 0 | 0 | 8,580 | 0.0910 | $ 148 | 1 | 13 | $ 11 |
| 146 | | 00602537759657 | PRISM (CLAIRE'S) | | | | | | | | | | INTERNATIONAL SMILE | ONEIROLOGY PUBL (CAP/KOBALT) | 25 | 003:48 | 100 | 0 | 0 | 8,580 | 0.0910 | $ 195 | 1 | 13 | $ 15 |
| 147 | | 00602537759657 | PRISM (CLAIRE'S) | | | | | | | | | | GHOST | KASZ MONEY PUBLISHING | 20 | 003:23 | 100 | 0 | 0 | 8,580 | 0.0910 | $ 156 | 1 | 13 | $ 12 |
| 148 | | 00602537759657 | PRISM (CLAIRE'S) | | | | | | | | | | GHOST | MXM MUSIC AB | 20 | 003:23 | 100 | 0 | 0 | 8,580 | 0.0910 | $ 156 | 1 | 13 | $ 12 |
| 149 | | 00602537759657 | PRISM (CLAIRE'S) | | | | | | | | | | GHOST | PRESCRIPTION SONGS, LLC | 5 | 003:23 | 100 | 0 | 0 | 8,580 | 0.0910 | $ 39 | 1 | 13 | $ 3 |
| 150 | | 00602537759657 | PRISM (CLAIRE'S) | | | | | | | | | | GHOST | WHERE DA KASZ AT? (CAP/KOBALT) | 18 | 003:23 | 100 | 0 | 0 | 8,580 | 0.0910 | $ 137 | 1 | 13 | $ 11 |
| 151 | | 00602537759657 | PRISM (CLAIRE'S) | | | | | | | | | | GHOST | WHEN I'M RICH YOU'LL BE-CAP/WB | 15 | 003:23 | 100 | 0 | 0 | 8,580 | 0.0910 | $ 117 | 1 | 13 | $ 9 |
| 152 | | 00602537759657 | PRISM (CLAIRE'S) | | | | | | | | | | GHOST | SONGS OF PULSE RECORDINGS | 3 | 003:23 | 100 | 0 | 0 | 8,580 | 0.0910 | $ 23 | 1 | 13 | $ 2 |
| 153 | | 00602537759657 | PRISM (CLAIRE'S) | | | | | | | | | | GHOST | ONEIROLOGY PUBL (CAP/KOBALT) | 20 | 003:23 | 100 | 0 | 0 | 8,580 | 0.0910 | $ 156 | 1 | 13 | $ 12 |
| 154 | | 00602537759657 | PRISM (CLAIRE'S) | | | | | | | | | | LOVE ME | MXM MUSIC AB | 17 | 003:53 | 100 | 0 | 0 | 8,580 | 0.0910 | $ 130 | 1 | 13 | $ 10 |
| 155 | | 00602537759657 | PRISM (CLAIRE'S) | | | | | | | | | | LOVE ME | PRESCRIPTION SONGS, LLC | 8 | 003:53 | 100 | 0 | 0 | 8,580 | 0.0910 | $ 65 | 1 | 13 | $ 5 |
| 156 | | 00602537759657 | PRISM (CLAIRE'S) | | | | | | | | | | LOVE ME | WHEN I'M RICH YOU'LL BE-CAP/WB | 25 | 003:53 | 100 | 0 | 0 | 8,580 | 0.0910 | $ 195 | 1 | 13 | $ 15 |
| 157 | | 00602537759657 | PRISM (CLAIRE'S) | | | | | | | | | | LOVE ME | UNIVERSAL-POLYGRAM INT. (CAP) | 50 | 003:53 | 100 | 0 | 0 | 8,580 | 0.0910 | $ 390 | 1 | 13 | $ 30 |
| 158 | | 00602537759657 | PRISM (CLAIRE'S) | | | | | | | | | | THIS MOMENT | MATZA BALL MUSIC | 16 | 003:47 | 100 | 0 | 0 | 8,580 | 0.0910 | $ 122 | 1 | 13 | $ 9 |
| 159 | | 00602537759657 | PRISM (CLAIRE'S) | | | | | | | | | | THIS MOMENT | PRESCRIPTION SONGS, LLC | 13 | 003:47 | 100 | 0 | 0 | 8,580 | 0.0910 | $ 98 | 1 | 13 | $ 8 |
| 160 | | 00602537759657 | PRISM (CLAIRE'S) | | | | | | | | | | THIS MOMENT | WHERE DA KASZ AT? (CAP/KOBALT) | 1 | 003:47 | 100 | 0 | 0 | 8,580 | 0.0910 | $ 8 | 1 | 13 | $ 1 |
| 161 | | 00602537759657 | PRISM (CLAIRE'S) | | | | | | | | | | THIS MOMENT | WHEN I'M RICH YOU'LL BE-CAP/WB | 38 | 003:47 | 100 | 0 | 0 | 8,580 | 0.0910 | $ 293 | 1 | 13 | $ 23 |
| 162 | | 00602537759657 | PRISM (CLAIRE'S) | | | | | | | | | | THIS MOMENT | EMI APRIL MUSIC INC. (CAP/DIR) | 33 | 003:47 | 100 | 0 | 0 | 8,580 | 0.0910 | $ 260 | 1 | 13 | $ 20 |
| 163 | | 00602537759657 | PRISM (CLAIRE'S) | | | | | | | | | | DOUBLE RAINBOW | WHEN I'M RICH YOU'LL BE-CAP/WB | 33 | 003:52 | 100 | 0 | 0 | 8,580 | 0.0910 | $ 261 | 1 | 13 | $ 20 |
| 164 | | 00602537759657 | PRISM (CLAIRE'S) | | | | | | | | | | DOUBLE RAINBOW | EMI APRIL MUSIC INC. (CAP/DIR) | 33 | 003:52 | 100 | 0 | 0 | 8,580 | 0.0910 | $ 260 | 1 | 13 | $ 20 |
| 165 | | 00602537759657 | PRISM (CLAIRE'S) | | | | | | | | | | DOUBLE RAINBOW | KURSTIN MUSIC (CAP/EMI) | 33 | 003:52 | 100 | 0 | 0 | 8,580 | 0.0910 | $ 260 | 1 | 13 | $ 20 |
| 166 | | 00602537759657 | PRISM (CLAIRE'S) | | | | | | | | | | BY THE GRACE OF GOD | WHEN I'M RICH YOU'LL BE-CAP/WB | 50 | 004:29 | 100 | 0 | 0 | 8,580 | 0.0910 | $ 390 | 1 | 13 | $ 30 |
| 167 | | 00602537759657 | PRISM (CLAIRE'S) | | | | | | | | | | BY THE GRACE OF GOD | FIREHOUSE CAT MUSIC (CAP/BMG) | 50 | 004:29 | 100 | 0 | 0 | 8,580 | 0.0910 | $ 390 | 1 | 13 | $ 30 |
| 188 | | Sub-Total | | | | | | | | | | | | | | | | | | | | $ 10,150 | | | $ 781 |
| 189 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 190 | | 00602537751233 | PRISM (DELUXE) | COMPACT DISC | ACCOMMODATION - ROY INC | Y | 10/22/13 | 150 | $ 1,440 | 150 | - | - | | | | | | | | | | | | | |
| 191 | | 00602537751233 | PRISM (DELUXE) | COMPACT DISC | MILITARY ORDER | Y | 10/22/13 | 983 | $ 10,842 | 983 | 151 | - | | | | | | | | | | | | | |
| 192 | | 00602537751233 | PRISM (DELUXE) | COMPACT DISC | REGULAR COMMERCIAL ORDER | Y | 10/22/13 | 246,448 | $ 2,841,078 | 246,448 | 26,968 | 3,459 | | | | | | | | | | | | | |
| 193 | | 00602537751233 | Sub-Total | | | | | 247,581 | $ 2,853,360 | 247,581 | 27,119 | 3,458 | | | | | | | | | | | | | |
| 194 | | 00602537751233 | | | | | | | | | | | | | | | | | | | | | | | |
| 195 | | 00602537751233 | PRISM (DELUXE) | | | | | | | | | | ROAR | KASZ MONEY PUBLISHING | 20 | 003:43 | 100 | 0 | 0 | 207,004 | 0.0910 | $ 3,767 | 1 | 16 | $ 235 |
| 196 | | 00602537751233 | PRISM (DELUXE) | | | | | | | | | | ROAR | MXM MUSIC AB | 20 | 003:43 | 100 | 0 | 0 | 207,004 | 0.0910 | $ 3,767 | 1 | 16 | $ 235 |
| 197 | | 00602537751233 | PRISM (DELUXE) | | | | | | | | | | ROAR | PRESCRIPTION SONGS, LLC | 5 | 003:43 | 100 | 0 | 0 | 207,004 | 0.0910 | $ 942 | 1 | 16 | $ 59 |
| 198 | | 00602537751233 | PRISM (DELUXE) | | | | | | | | | | ROAR | WHERE DA KASZ AT? (CAP/KOBALT) | 18 | 003:43 | 100 | 0 | 0 | 207,004 | 0.0910 | $ 3,297 | 1 | 16 | $ 206 |
| 199 | | 00602537751233 | PRISM (DELUXE) | | | | | | | | | | ROAR | WHEN I'M RICH YOU'LL BE-CAP/WB | 15 | 003:43 | 100 | 0 | 0 | 207,004 | 0.0910 | $ 2,826 | 1 | 16 | $ 177 |
| 200 | | 00602537751233 | PRISM (DELUXE) | | | | | | | | | | ROAR | SONGS OF PULSE RECORDINGS | 3 | 003:43 | 100 | 0 | 0 | 207,004 | 0.0910 | $ 471 | 1 | 16 | $ 29 |
| 201 | | 00602537751233 | PRISM (DELUXE) | | | | | | | | | | ROAR | ONEIROLOGY PUBL (CAP/KOBALT) | 20 | 003:43 | 100 | 0 | 0 | 207,004 | 0.0910 | $ 3,767 | 1 | 16 | $ 235 |
| 202 | | 00602537751233 | PRISM (DELUXE) | | | | | | | | | | LEGENDARY LOVERS | KASZ MONEY PUBLISHING | 20 | 003:44 | 100 | 0 | 0 | 207,004 | 0.0910 | $ 3,767 | 1 | 16 | $ 235 |
| 203 | | 00602537751233 | PRISM (DELUXE) | | | | | | | | | | LEGENDARY LOVERS | MXM MUSIC AB | 20 | 003:44 | 100 | 0 | 0 | 207,004 | 0.0910 | $ 3,767 | 1 | 16 | $ 235 |
| 204 | | 00602537751233 | PRISM (DELUXE) | | | | | | | | | | LEGENDARY LOVERS | PRESCRIPTION SONGS, LLC | 5 | 003:44 | 100 | 0 | 0 | 207,004 | 0.0910 | $ 942 | 1 | 16 | $ 59 |
| 205 | | 00602537751233 | PRISM (DELUXE) | | | | | | | | | | LEGENDARY LOVERS | WHERE DA KASZ AT? (CAP/KOBALT) | 18 | 003:44 | 100 | 0 | 0 | 207,004 | 0.0910 | $ 3,297 | 1 | 16 | $ 206 |
| 206 | | 00602537751233 | PRISM (DELUXE) | | | | | | | | | | LEGENDARY LOVERS | WHEN I'M RICH YOU'LL BE-CAP/WB | 15 | 003:44 | 100 | 0 | 0 | 207,004 | 0.0910 | $ 2,826 | 1 | 16 | $ 177 |
| 207 | | 00602537751233 | PRISM (DELUXE) | | | | | | | | | | LEGENDARY LOVERS | SONGS OF PULSE RECORDINGS | 3 | 003:44 | 100 | 0 | 0 | 207,004 | 0.0910 | $ 471 | 1 | 16 | $ 29 |
| 208 | | 00602537751233 | PRISM (DELUXE) | | | | | | | | | | LEGENDARY LOVERS | ONEIROLOGY PUBL (CAP/KOBALT) | 20 | 003:44 | 100 | 0 | 0 | 207,004 | 0.0910 | $ 3,767 | 1 | 16 | $ 235 |
| 209 | | 00602537751233 | PRISM (DELUXE) | | | | | | | | | | BIRTHDAY | KASZ MONEY PUBLISHING | 20 | 003:35 | 100 | 0 | 0 | 207,004 | 0.0910 | $ 3,767 | 1 | 16 | $ 235 |
| 210 | | 00602537751233 | PRISM (DELUXE) | | | | | | | | | | BIRTHDAY | MXM MUSIC AB | 20 | 003:35 | 100 | 0 | 0 | 207,004 | 0.0910 | $ 3,767 | 1 | 16 | $ 235 |
| 211 | | 00602537751233 | PRISM (DELUXE) | | | | | | | | | | BIRTHDAY | PRESCRIPTION SONGS, LLC | 5 | 003:35 | 100 | 0 | 0 | 207,004 | 0.0910 | $ 942 | 1 | 16 | $ 59 |
| 212 | | 00602537751233 | PRISM (DELUXE) | | | | | | | | | | BIRTHDAY | WHERE DA KASZ AT? (CAP/KOBALT) | 18 | 003:35 | 100 | 0 | 0 | 207,004 | 0.0910 | $ 3,297 | 1 | 16 | $ 206 |
| 213 | | 00602537751233 | PRISM (DELUXE) | | | | | | | | | | BIRTHDAY | WHEN I'M RICH YOU'LL BE-CAP/WB | 15 | 003:35 | 100 | 0 | 0 | 207,004 | 0.0910 | $ 2,826 | 1 | 16 | $ 177 |
| 214 | | 00602537751233 | PRISM (DELUXE) | | | | | | | | | | BIRTHDAY | SONGS OF PULSE RECORDINGS | 3 | 003:35 | 100 | 0 | 0 | 207,004 | 0.0910 | $ 471 | 1 | 16 | $ 29 |
| 215 | | 00602537751233 | PRISM (DELUXE) | | | | | | | | | | BIRTHDAY | ONEIROLOGY PUBL (CAP/KOBALT) | 20 | 003:35 | 100 | 0 | 0 | 207,004 | 0.0910 | $ 3,767 | 1 | 16 | $ 235 |
| 216 | | 00602537751233 | PRISM (DELUXE) | | | | | | | | | | WALKING ON AIR | MXM MUSIC AB | 17 | 003:42 | 100 | 0 | 0 | 207,004 | 0.0910 | $ 3,140 | 1 | 16 | $ 196 |
| 217 | | 00602537751233 | PRISM (DELUXE) | | | | | | | | | | WALKING ON AIR | PRESCRIPTION SONGS, LLC | 8 | 003:42 | 100 | 0 | 0 | 207,004 | 0.0910 | $ 1,571 | 1 | 16 | $ 98 |
| 218 | | 00602537751233 | PRISM (DELUXE) | | | | | | | | | | WALKING ON AIR | WHEN I'M RICH YOU'LL BE-CAP/WB | 25 | 003:42 | 100 | 0 | 0 | 207,004 | 0.0910 | $ 4,709 | 1 | 16 | $ 294 |
| 219 | | 00602537751233 | PRISM (DELUXE) | | | | | | | | | | WALKING ON AIR | KLAS AHLUND PUBL (CAP/KOBALT) | 33 | 003:42 | 100 | 0 | 0 | 207,004 | 0.0910 | $ 6,280 | 1 | 16 | $ 393 |
| 220 | | 00602537751233 | PRISM (DELUXE) | | | | | | | | | | WALKING ON AIR | UNIVERSAL MUSIC CORP (CAP/UMP) | 17 | 003:42 | 100 | 0 | 0 | 207,004 | 0.0910 | $ 3,136 | 1 | 16 | $ 196 |
| 221 | | 00602537751233 | PRISM (DELUXE) | | | | | | | | | | UNCONDITIONALLY | KASZ MONEY PUBLISHING | 25 | 003:49 | 100 | 0 | 0 | 207,004 | 0.0910 | $ 4,709 | 1 | 16 | $ 294 |
| 222 | | 00602537751233 | PRISM (DELUXE) | | | | | | | | | | UNCONDITIONALLY | MXM MUSIC AB | 25 | 003:49 | 100 | 0 | 0 | 207,004 | 0.0910 | $ 4,709 | 1 | 16 | $ 294 |
| 223 | | 00602537751233 | PRISM (DELUXE) | | | | | | | | | | UNCONDITIONALLY | PRESCRIPTION SONGS, LLC | 6 | 003:49 | 100 | 0 | 0 | 207,004 | 0.0910 | $ 1,177 | 1 | 16 | $ 74 |
| 224 | | 00602537751233 | PRISM (DELUXE) | | | | | | | | | | UNCONDITIONALLY | WHEN I'M RICH YOU'LL BE-CAP/WB | 19 | 003:49 | 100 | 0 | 0 | 207,004 | 0.0910 | $ 3,532 | 1 | 16 | $ 221 |
| 225 | | 00602537751233 | PRISM (DELUXE) | | | | | | | | | | UNCONDITIONALLY | ONEIROLOGY PUBL (CAP/KOBALT) | 25 | 003:49 | 100 | 0 | 0 | 207,004 | 0.0910 | $ 4,709 | 1 | 16 | $ 294 |
| 226 | | 00602537751233 | PRISM (DELUXE) | | | | | | | | | | DARK HORSE | KASZ MONEY PUBLISHING | 18 | 003:36 | 100 | 0 | 0 | 207,004 | 0.0910 | $ 3,391 | 1 | 16 | $ 212 |
| 227 | | 00602537751233 | PRISM (DELUXE) | | | | | | | | | | DARK HORSE | MXM MUSIC AB | 18 | 003:36 | 100 | 0 | 0 | 207,004 | 0.0910 | $ 3,391 | 1 | 16 | $ 212 |
| 228 | | 00602537751233 | PRISM (DELUXE) | | | | | | | | | | DARK HORSE | PRESCRIPTION SONGS, LLC | 5 | 003:36 | 100 | 0 | 0 | 207,004 | 0.0910 | $ 848 | 1 | 16 | $ 53 |
| 229 | | 00602537751233 | PRISM (DELUXE) | | | | | | | | | | DARK HORSE | WHEN I'M RICH YOU'LL BE-CAP/WB | 14 | 003:36 | 100 | 0 | 0 | 207,004 | 0.0910 | $ 2,543 | 1 | 16 | $ 159 |
| 230 | | 00602537751233 | PRISM (DELUXE) | | | | | | | | | | DARK HORSE | ITALIANS DO IT BETTER (CAP) | 16 | 003:36 | 100 | 0 | 0 | 207,004 | 0.0910 | $ 2,967 | 1 | 16 | $ 185 |
| 231 | | 00602537751233 | PRISM (DELUXE) | | | | | | | | | | DARK HORSE | TEFNOISE PUBLISHING (CAP/BMG) | 10 | 003:36 | 100 | 0 | 0 | 207,004 | 0.0910 | $ 1,884 | 1 | 16 | $ 118 |
| 232 | | 00602537751233 | PRISM (DELUXE) | | | | | | | | | | DARK HORSE | ONEIROLOGY PUBL (CAP/KOBALT) | 18 | 003:36 | 100 | 0 | 0 | 207,004 | 0.0910 | $ 3,391 | 1 | 16 | $ 212 |
| 233 | | 00602537751233 | PRISM (DELUXE) | | | | | | | | | | DARK HORSE | METAMORPHOSIS MUS (CAP) | 2 | 003:36 | 100 | 0 | 0 | 207,004 | 0.0910 | $ 424 | 1 | 16 | $ 26 |
| 234 | | 00602537751233 | PRISM (DELUXE) | | | | | | | | | | THIS IS HOW WE DO | MXM MUSIC AB | 33 | 003:24 | 100 | 0 | 0 | 207,004 | 0.0910 | $ 6,278 | 1 | 16 | $ 392 |
| 235 | | 00602537751233 | PRISM (DELUXE) | | | | | | | | | | THIS IS HOW WE DO | PRESCRIPTION SONGS, LLC | 8 | 003:24 | 100 | 0 | 0 | 207,004 | 0.0910 | $ 1,571 | 1 | 16 | $ 98 |
| 236 | | 00602537751233 | PRISM (DELUXE) | | | | | | | | | | THIS IS HOW WE DO | WHEN I'M RICH YOU'LL BE-CAP/WB | 25 | 003:24 | 100 | 0 | 0 | 207,004 | 0.0910 | $ 4,709 | 1 | 16 | $ 294 |
| 237 | | 00602537751233 | PRISM (DELUXE) | | | | | | | | | | THIS IS HOW WE DO | KLAS AHLUND PUBL (CAP/KOBALT) | 33 | 003:24 | 100 | 0 | 0 | 207,004 | 0.0910 | $ 6,278 | 1 | 16 | $ 392 |

CAPITOL01115

EX. 116-17

# HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

*UMG Recordings, Inc.*
*Katy Perry - "Dark Horse"*
*July 2013 to June 2018*
*Accrued Copyright Royalties - Physical Albums*

| Line # | NOTE | UPC | Title | Configuration | Sales Type Desc | Copyright Liability? | Original Release Date | TOTAL UNITS | TOTAL REVENUE | TOTAL UNITS | Std Free Units | Total Special Free Goods | Song Title | Publ Name | Song Publ Part Pct | Track Time | Non Free Pct 1 | Std Free Pct 1 | Spl Free Pct 1 | Copyright Royalty Units | Rate | Copyright Royalty | Pro-rated Roy Exp: Subject Tracks | Pro-rated Roy Exp: Total Tracks | Pro-rated Roy Exp: Royalty Expense |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 238 | | 060253753233 | PRISM (DELUXE) | | | | | | | | | | INTERNATIONAL SMILE | KASZ MONEY PUBLISHING | 25 | 003:48 | 100 | 0 | 0 | 207,004 | 0.0910 | $ 4,709 | 1 | 16 | $ 294 |
| 239 | | 060253753233 | PRISM (DELUXE) | | | | | | | | | | INTERNATIONAL SMILE | MXM MUSIC AB | 25 | 003:48 | 100 | 0 | 0 | 207,004 | 0.0910 | $ 4,709 | 1 | 16 | $ 294 |
| 240 | | 060253753233 | PRISM (DELUXE) | | | | | | | | | | INTERNATIONAL SMILE | PRESCRIPTION SONGS, LLC | 6 | 003:48 | 100 | 0 | 0 | 207,004 | 0.0910 | $ 1,177 | 1 | 16 | $ 74 |
| 241 | | 060253753233 | PRISM (DELUXE) | | | | | | | | | | INTERNATIONAL SMILE | WHEN I'M RICH YOU'LL BE-CAP/WB | 19 | 003:48 | 100 | 0 | 0 | 207,004 | 0.0910 | $ 3,532 | 1 | 16 | $ 221 |
| 242 | | 060253753233 | PRISM (DELUXE) | | | | | | | | | | INTERNATIONAL SMILE | ONEIROLOGY PUBL (CAP/KOBALT) | 25 | 003:48 | 100 | 0 | 0 | 207,004 | 0.0910 | $ 4,709 | 1 | 16 | $ 294 |
| 243 | | 060253753233 | PRISM (DELUXE) | | | | | | | | | | GHOST | KASZ MONEY PUBLISHING | 20 | 003:23 | 100 | 0 | 0 | 207,004 | 0.0910 | $ 3,767 | 1 | 16 | $ 235 |
| 244 | | 060253753233 | PRISM (DELUXE) | | | | | | | | | | GHOST | MXM MUSIC AB | 20 | 003:23 | 100 | 0 | 0 | 207,004 | 0.0910 | $ 3,767 | 1 | 16 | $ 235 |
| 245 | | 060253753233 | PRISM (DELUXE) | | | | | | | | | | GHOST | PRESCRIPTION SONGS, LLC | 5 | 003:23 | 100 | 0 | 0 | 207,004 | 0.0910 | $ 942 | 1 | 16 | $ 59 |
| 246 | | 060253753233 | PRISM (DELUXE) | | | | | | | | | | GHOST | WHERE DA KASZ AT? (CAP/KOBALT) | 18 | 003:23 | 100 | 0 | 0 | 207,004 | 0.0910 | $ 3,297 | 1 | 16 | $ 206 |
| 247 | | 060253753233 | PRISM (DELUXE) | | | | | | | | | | GHOST | WHEN I'M RICH YOU'LL BE-CAP/WB | 15 | 003:23 | 100 | 0 | 0 | 207,004 | 0.0910 | $ 2,826 | 1 | 16 | $ 177 |
| 248 | | 060253753233 | PRISM (DELUXE) | | | | | | | | | | GHOST | SONGS OF PULSE RECORDINGS | 3 | 003:23 | 100 | 0 | 0 | 207,004 | 0.0910 | $ 471 | 1 | 16 | $ 29 |
| 249 | | 060253753233 | PRISM (DELUXE) | | | | | | | | | | GHOST | ONEIROLOGY PUBL (CAP/KOBALT) | 20 | 003:23 | 100 | 0 | 0 | 207,004 | 0.0910 | $ 3,767 | 1 | 16 | $ 235 |
| 250 | | 060253753233 | PRISM (DELUXE) | | | | | | | | | | LOVE ME | MXM MUSIC AB | 17 | 003:53 | 100 | 0 | 0 | 207,004 | 0.0910 | $ 3,136 | 1 | 16 | $ 196 |
| 251 | | 060253753233 | PRISM (DELUXE) | | | | | | | | | | LOVE ME | PRESCRIPTION SONGS, LLC | 8 | 003:53 | 100 | 0 | 0 | 207,004 | 0.0910 | $ 1,573 | 1 | 16 | $ 98 |
| 252 | | 060253753233 | PRISM (DELUXE) | | | | | | | | | | LOVE ME | WHEN I'M RICH YOU'LL BE-CAP/WB | 25 | 003:53 | 100 | 0 | 0 | 207,004 | 0.0910 | $ 4,709 | 1 | 16 | $ 294 |
| 253 | | 060253753233 | PRISM (DELUXE) | | | | | | | | | | LOVE ME | UNIVERSAL-POLYGRAM INT. (CAP) | 50 | 003:53 | 100 | 0 | 0 | 207,004 | 0.0910 | $ 9,419 | 1 | 16 | $ 589 |
| 254 | | 060253753233 | PRISM (DELUXE) | | | | | | | | | | THIS MOMENT | MATZA BALL MUSIC | 16 | 003:47 | 100 | 0 | 0 | 207,004 | 0.0910 | $ 2,935 | 1 | 16 | $ 183 |
| 255 | | 060253753233 | PRISM (DELUXE) | | | | | | | | | | THIS MOMENT | PRESCRIPTION SONGS, LLC | 13 | 003:47 | 100 | 0 | 0 | 207,004 | 0.0910 | $ 2,355 | 1 | 16 | $ 147 |
| 256 | | 060253753233 | PRISM (DELUXE) | | | | | | | | | | THIS MOMENT | WHERE DA KASZ AT? (CAP/KOBALT) | 1 | 003:47 | 100 | 0 | 0 | 207,004 | 0.0910 | $ 203 | 1 | 16 | $ 13 |
| 257 | | 060253753233 | PRISM (DELUXE) | | | | | | | | | | THIS MOMENT | WHEN I'M RICH YOU'LL BE-CAP/WB | 38 | 003:47 | 100 | 0 | 0 | 207,004 | 0.0910 | $ 7,064 | 1 | 16 | $ 442 |
| 258 | | 060253753233 | PRISM (DELUXE) | | | | | | | | | | THIS MOMENT | EMI APRIL MUSIC INC. (CAP/DIR) | 33 | 003:47 | 100 | 0 | 0 | 207,004 | 0.0910 | $ 6,280 | 1 | 16 | $ 393 |
| 259 | | 060253753233 | PRISM (DELUXE) | | | | | | | | | | DOUBLE RAINBOW | WHEN I'M RICH YOU'LL BE-CAP/WB | 33 | 003:52 | 100 | 0 | 0 | 207,004 | 0.0910 | $ 6,292 | 1 | 16 | $ 393 |
| 260 | | 060253753233 | PRISM (DELUXE) | | | | | | | | | | DOUBLE RAINBOW | EMI APRIL MUSIC INC. (CAP/DIR) | 33 | 003:52 | 100 | 0 | 0 | 207,004 | 0.0910 | $ 6,273 | 1 | 16 | $ 392 |
| 261 | | 060253753233 | PRISM (DELUXE) | | | | | | | | | | DOUBLE RAINBOW | KURSTIN MUSIC (CAP/EMI) | 33 | 003:52 | 100 | 0 | 0 | 207,004 | 0.0910 | $ 6,273 | 1 | 16 | $ 392 |
| 262 | | 060253753233 | PRISM (DELUXE) | | | | | | | | | | BY THE GRACE OF GOD | WHEN I'M RICH YOU'LL BE-CAP/WB | 50 | 004:29 | 100 | 0 | 0 | 207,004 | 0.0910 | $ 9,419 | 1 | 16 | $ 589 |
| 263 | | 060253753233 | PRISM (DELUXE) | | | | | | | | | | BY THE GRACE OF GOD | FIREHOUSE CAT MUSIC (CAP/BMG) | 50 | 004:29 | 100 | 0 | 0 | 207,004 | 0.0910 | $ 9,419 | 1 | 16 | $ 589 |
| 264 | | 060253753233 | PRISM (DELUXE) | | | | | | | | | | SPIRITUAL | WHEN I'M RICH YOU'LL BE-CAP/WB | 43 | 004:36 | 100 | 0 | 0 | 207,004 | 0.0910 | $ 8,006 | 1 | 16 | $ 500 |
| 265 | | 060253753233 | PRISM (DELUXE) | | | | | | | | | | SPIRITUAL | KURSTIN MUSIC (CAP/EMI) | 43 | 004:36 | 100 | 0 | 0 | 207,004 | 0.0910 | $ 8,006 | 1 | 16 | $ 500 |
| 266 | | 060253753233 | PRISM (DELUXE) | | | | | | | | | | SPIRITUAL | GOODIUM MUSIC (CAP/REACH) | 15 | 004:36 | 100 | 0 | 0 | 207,004 | 0.0910 | $ 2,826 | 1 | 16 | $ 177 |
| 267 | | 060253753233 | PRISM (DELUXE) | | | | | | | | | | IT TAKES TWO | MATZA BALL MUSIC | 16 | 003:55 | 100 | 0 | 0 | 207,004 | 0.0910 | $ 2,935 | 1 | 16 | $ 183 |
| 268 | | 060253753233 | PRISM (DELUXE) | | | | | | | | | | IT TAKES TWO | PRESCRIPTION SONGS, LLC | 6 | 003:55 | 100 | 0 | 0 | 207,004 | 0.0910 | $ 1,177 | 1 | 16 | $ 74 |
| 269 | | 060253753233 | PRISM (DELUXE) | | | | | | | | | | IT TAKES TWO | WHERE DA KASZ AT? (CAP/KOBALT) | 1 | 003:55 | 100 | 0 | 0 | 207,004 | 0.0910 | $ 205 | 1 | 16 | $ 13 |
| 270 | | 060253753233 | PRISM (DELUXE) | | | | | | | | | | IT TAKES TWO | WHEN I'M RICH YOU'LL BE-CAP/WB | 19 | 003:55 | 100 | 0 | 0 | 207,004 | 0.0910 | $ 3,532 | 1 | 16 | $ 221 |
| 271 | | 060253753233 | PRISM (DELUXE) | | | | | | | | | | IT TAKES TWO | STELLAR SONGS LTD (CAP/EMI) | 25 | 003:55 | 100 | 0 | 0 | 207,004 | 0.0910 | $ 4,709 | 1 | 16 | $ 294 |
| 272 | | 060253753233 | PRISM (DELUXE) | | | | | | | | | | IT TAKES TWO | EMI APRIL MUSIC INC. (CAP/DIR) | 33 | 003:55 | 100 | 0 | 0 | 207,004 | 0.0910 | $ 6,278 | 1 | 16 | $ 392 |
| 273 | | 060253753233 | PRISM (DELUXE) | | | | | | | | | | CHOOSE YOUR BATTLES | WHEN I'M RICH YOU'LL BE-CAP/WB | 33 | 004:27 | 100 | 0 | 0 | 207,004 | 0.0910 | $ 6,292 | 1 | 16 | $ 393 |
| 274 | | 060253753233 | PRISM (DELUXE) | | | | | | | | | | CHOOSE YOUR BATTLES | FIREHOUSE CAT MUSIC (CAP/BMG) | 33 | 004:27 | 100 | 0 | 0 | 207,004 | 0.0910 | $ 6,273 | 1 | 16 | $ 392 |
| 275 | | 060253753233 | PRISM (DELUXE) | | | | | | | | | | CHOOSE YOUR BATTLES | NAUGHTY PUPPY MUSIC (CAP) | 33 | 004:27 | 100 | 0 | 0 | 207,004 | 0.0910 | $ 6,273 | 1 | 16 | $ 392 |
| 276 | | **Sub-Total** | | | | | | | | | | | | | | | | | | | | **$ 301,398** | | | **$ 18,837** |
| 277 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 278 | | 060253773901 | PRISM (RSD) | ALBUM | REGULAR COMMERCIAL ORDER | Y | 04/15/14 | 3,658 | $ 63,162 | 3,658 | -552 | 23 | | | | | | | | | | | | | |
| 279 | | 060253773901 | PRISM (RSD) | ALBUM | ACCOMMODATION - ROY INC | Y | 04/15/14 | 120 | $ 748 | | | | | | | | | | | | | | | | |
| 280 | | 060253773901 | **Sub-Total** | | | | | 3,778 | **$ 63,910** | 3,658 | 552 | 23 | | | | | | | | | | | | | |
| 281 | | 060253773901 | | | | | | | | | | | | | | | | | | | | | | | |
| 282 | | 060253773901 | PRISM (RSD) | | | | | | | | | | ROAR | KASZ MONEY PUBLISHING | 20 | 003:43 | 100 | 0 | 0 | 3,083 | 0.0910 | $ 56 | 1 | 16 | $ 4 |
| 283 | | 060253773901 | PRISM (RSD) | | | | | | | | | | ROAR | MXM MUSIC AB | 20 | 003:43 | 100 | 0 | 0 | 3,083 | 0.0910 | $ 56 | 1 | 16 | $ 4 |
| 284 | | 060253773901 | PRISM (RSD) | | | | | | | | | | ROAR | PRESCRIPTION SONGS, LLC | 5 | 003:43 | 100 | 0 | 0 | 3,083 | 0.0910 | $ 14 | 1 | 16 | $ 1 |
| 285 | | 060253773901 | PRISM (RSD) | | | | | | | | | | ROAR | WHERE DA KASZ AT? (CAP/KOBALT) | 18 | 003:43 | 100 | 0 | 0 | 3,083 | 0.0910 | $ 49 | 1 | 16 | $ 3 |
| 286 | | 060253773901 | PRISM (RSD) | | | | | | | | | | ROAR | WHEN I'M RICH YOU'LL BE-CAP/WB | 15 | 003:43 | 100 | 0 | 0 | 3,083 | 0.0910 | $ 42 | 1 | 16 | $ 3 |
| 287 | | 060253773901 | PRISM (RSD) | | | | | | | | | | ROAR | SONGS OF PULSE RECORDINGS | 3 | 003:43 | 100 | 0 | 0 | 3,083 | 0.0910 | $ 7 | 1 | 16 | $ 0 |
| 288 | | 060253773901 | PRISM (RSD) | | | | | | | | | | ROAR | ONEIROLOGY PUBL (CAP/KOBALT) | 20 | 003:43 | 100 | 0 | 0 | 3,083 | 0.0910 | $ 56 | 1 | 16 | $ 4 |
| 289 | | 060253773901 | PRISM (RSD) | | | | | | | | | | LEGENDARY LOVERS | KASZ MONEY PUBLISHING | 20 | 003:44 | 100 | 0 | 0 | 3,083 | 0.0910 | $ 56 | 1 | 16 | $ 4 |
| 290 | | 060253773901 | PRISM (RSD) | | | | | | | | | | LEGENDARY LOVERS | MXM MUSIC AB | 20 | 003:44 | 100 | 0 | 0 | 3,083 | 0.0910 | $ 56 | 1 | 16 | $ 4 |
| 291 | | 060253773901 | PRISM (RSD) | | | | | | | | | | LEGENDARY LOVERS | PRESCRIPTION SONGS, LLC | 5 | 003:44 | 100 | 0 | 0 | 3,083 | 0.0910 | $ 14 | 1 | 16 | $ 1 |
| 292 | | 060253773901 | PRISM (RSD) | | | | | | | | | | LEGENDARY LOVERS | WHERE DA KASZ AT? (CAP/KOBALT) | 18 | 003:44 | 100 | 0 | 0 | 3,083 | 0.0910 | $ 49 | 1 | 16 | $ 3 |
| 293 | | 060253773901 | PRISM (RSD) | | | | | | | | | | LEGENDARY LOVERS | WHEN I'M RICH YOU'LL BE-CAP/WB | 15 | 003:44 | 100 | 0 | 0 | 3,083 | 0.0910 | $ 42 | 1 | 16 | $ 3 |
| 294 | | 060253773901 | PRISM (RSD) | | | | | | | | | | LEGENDARY LOVERS | SONGS OF PULSE RECORDINGS | 3 | 003:44 | 100 | 0 | 0 | 3,083 | 0.0910 | $ 7 | 1 | 16 | $ 0 |
| 295 | | 060253773901 | PRISM (RSD) | | | | | | | | | | LEGENDARY LOVERS | ONEIROLOGY PUBL (CAP/KOBALT) | 20 | 003:44 | 100 | 0 | 0 | 3,083 | 0.0910 | $ 56 | 1 | 16 | $ 4 |
| 296 | | 060253773901 | PRISM (RSD) | | | | | | | | | | BIRTHDAY | KASZ MONEY PUBLISHING | 20 | 003:35 | 100 | 0 | 0 | 3,083 | 0.0910 | $ 56 | 1 | 16 | $ 4 |
| 297 | | 060253773901 | PRISM (RSD) | | | | | | | | | | BIRTHDAY | MXM MUSIC AB | 20 | 003:35 | 100 | 0 | 0 | 3,083 | 0.0910 | $ 56 | 1 | 16 | $ 4 |
| 298 | | 060253773901 | PRISM (RSD) | | | | | | | | | | BIRTHDAY | PRESCRIPTION SONGS, LLC | 5 | 003:35 | 100 | 0 | 0 | 3,083 | 0.0910 | $ 14 | 1 | 16 | $ 1 |
| 299 | | 060253773901 | PRISM (RSD) | | | | | | | | | | BIRTHDAY | WHERE DA KASZ AT? (CAP/KOBALT) | 18 | 003:35 | 100 | 0 | 0 | 3,083 | 0.0910 | $ 49 | 1 | 16 | $ 3 |
| 300 | | 060253773901 | PRISM (RSD) | | | | | | | | | | BIRTHDAY | WHEN I'M RICH YOU'LL BE-CAP/WB | 15 | 003:35 | 100 | 0 | 0 | 3,083 | 0.0910 | $ 42 | 1 | 16 | $ 3 |
| 301 | | 060253773901 | PRISM (RSD) | | | | | | | | | | BIRTHDAY | SONGS OF PULSE RECORDINGS | 3 | 003:35 | 100 | 0 | 0 | 3,083 | 0.0910 | $ 7 | 1 | 16 | $ 0 |
| 302 | | 060253773901 | PRISM (RSD) | | | | | | | | | | BIRTHDAY | ONEIROLOGY PUBL (CAP/KOBALT) | 20 | 003:35 | 100 | 0 | 0 | 3,083 | 0.0910 | $ 56 | 1 | 16 | $ 4 |
| 303 | | 060253773901 | PRISM (RSD) | | | | | | | | | | WALKING ON AIR | MXM MUSIC AB | 17 | 003:42 | 100 | 0 | 0 | 3,083 | 0.0910 | $ 47 | 1 | 16 | $ 3 |
| 304 | | 060253773901 | PRISM (RSD) | | | | | | | | | | WALKING ON AIR | PRESCRIPTION SONGS, LLC | 8 | 003:42 | 100 | 0 | 0 | 3,083 | 0.0910 | $ 23 | 1 | 16 | $ 1 |
| 305 | | 060253773901 | PRISM (RSD) | | | | | | | | | | WALKING ON AIR | WHEN I'M RICH YOU'LL BE-CAP/WB | 25 | 003:42 | 100 | 0 | 0 | 3,083 | 0.0910 | $ 70 | 1 | 16 | $ 4 |
| 306 | | 060253773901 | PRISM (RSD) | | | | | | | | | | WALKING ON AIR | KLAS AHLUND PUBL (CAP/KOBALT) | 33 | 003:42 | 100 | 0 | 0 | 3,083 | 0.0910 | $ 94 | 1 | 16 | $ 6 |
| 307 | | 060253773901 | PRISM (RSD) | | | | | | | | | | WALKING ON AIR | UNIVERSAL MUSIC CORP (CAP/UMP) | 17 | 003:42 | 100 | 0 | 0 | 3,083 | 0.0910 | $ 47 | 1 | 16 | $ 3 |
| 308 | | 060253773901 | PRISM (RSD) | | | | | | | | | | UNCONDITIONALLY | KASZ MONEY PUBLISHING | 25 | 003:49 | 100 | 0 | 0 | 3,083 | 0.0910 | $ 70 | 1 | 16 | $ 4 |
| 309 | | 060253773901 | PRISM (RSD) | | | | | | | | | | UNCONDITIONALLY | MXM MUSIC AB | 25 | 003:49 | 100 | 0 | 0 | 3,083 | 0.0910 | $ 70 | 1 | 16 | $ 4 |
| 310 | | 060253773901 | PRISM (RSD) | | | | | | | | | | UNCONDITIONALLY | PRESCRIPTION SONGS, LLC | 6 | 003:49 | 100 | 0 | 0 | 3,083 | 0.0910 | $ 18 | 1 | 16 | $ 1 |
| 311 | | 060253773901 | PRISM (RSD) | | | | | | | | | | UNCONDITIONALLY | WHEN I'M RICH YOU'LL BE-CAP/WB | 19 | 003:49 | 100 | 0 | 0 | 3,083 | 0.0910 | $ 53 | 1 | 16 | $ 3 |
| 312 | | 060253773901 | PRISM (RSD) | | | | | | | | | | UNCONDITIONALLY | ONEIROLOGY PUBL (CAP/KOBALT) | 25 | 003:49 | 100 | 0 | 0 | 3,083 | 0.0910 | $ 70 | 1 | 16 | $ 4 |
| 313 | | 060253773901 | PRISM (RSD) | | | | | | | | | | DARK HORSE | KASZ MONEY PUBLISHING | 18 | 003:36 | 100 | 0 | 0 | 3,083 | 0.0910 | $ 50 | 1 | 16 | $ 3 |
| 314 | | 060253773901 | PRISM (RSD) | | | | | | | | | | DARK HORSE | MXM MUSIC AB | 18 | 003:36 | 100 | 0 | 0 | 3,083 | 0.0910 | $ 50 | 1 | 16 | $ 3 |
| 315 | | 060253773901 | PRISM (RSD) | | | | | | | | | | DARK HORSE | PRESCRIPTION SONGS, LLC | 5 | 003:36 | 100 | 0 | 0 | 3,083 | 0.0910 | $ 13 | 1 | 16 | $ 1 |
| 316 | | 060253773901 | PRISM (RSD) | | | | | | | | | | DARK HORSE | WHEN I'M RICH YOU'LL BE-CAP/WB | 14 | 003:36 | 100 | 0 | 0 | 3,083 | 0.0910 | $ 38 | 1 | 16 | $ 2 |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

*UMG Recordings, Inc.*
*Katy Perry - "Dark Horse"*
*July 2013 to June 2018*
*Accrued Copyright Royalties - Physical Albums*

| Line # | NOTE | UPC | Title | Configuration | Sales Type Desc | Copyright Liability? | Original Release Date | TOTAL UNITS | TOTAL REVENUE | TOTAL UNITS | Std Free Units | Total Special Free Goods |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 317 | | 060253773901 | PRISM (RSD) | | | | | | | | | |
| 318 | | 060253773901 | PRISM (RSD) | | | | | | | | | |
| 319 | | 060253773901 | PRISM (RSD) | | | | | | | | | |
| 320 | | 060253773901 | PRISM (RSD) | | | | | | | | | |
| 321 | | 060253773901 | PRISM (RSD) | | | | | | | | | |
| 322 | | 060253773901 | PRISM (RSD) | | | | | | | | | |
| 323 | | 060253773901 | PRISM (RSD) | | | | | | | | | |
| 324 | | 060253773901 | PRISM (RSD) | | | | | | | | | |
| 325 | | 060253773901 | PRISM (RSD) | | | | | | | | | |
| 326 | | 060253773901 | PRISM (RSD) | | | | | | | | | |
| 327 | | 060253773901 | PRISM (RSD) | | | | | | | | | |
| 328 | | 060253773901 | PRISM (RSD) | | | | | | | | | |
| 329 | | 060253773901 | PRISM (RSD) | | | | | | | | | |
| 330 | | 060253773901 | PRISM (RSD) | | | | | | | | | |
| 331 | | 060253773901 | PRISM (RSD) | | | | | | | | | |
| 332 | | 060253773901 | PRISM (RSD) | | | | | | | | | |
| 333 | | 060253773901 | PRISM (RSD) | | | | | | | | | |
| 334 | | 060253773901 | PRISM (RSD) | | | | | | | | | |
| 335 | | 060253773901 | PRISM (RSD) | | | | | | | | | |
| 336 | | 060253773901 | PRISM (RSD) | | | | | | | | | |
| 337 | | 060253773901 | PRISM (RSD) | | | | | | | | | |
| 338 | | 060253773901 | PRISM (RSD) | | | | | | | | | |
| 339 | | 060253773901 | PRISM (RSD) | | | | | | | | | |
| 340 | | 060253773901 | PRISM (RSD) | | | | | | | | | |
| 341 | | 060253773901 | PRISM (RSD) | | | | | | | | | |
| 342 | | 060253773901 | PRISM (RSD) | | | | | | | | | |
| 343 | | 060253773901 | PRISM (RSD) | | | | | | | | | |
| 344 | | 060253773901 | PRISM (RSD) | | | | | | | | | |
| 345 | | 060253773901 | PRISM (RSD) | | | | | | | | | |
| 346 | | 060253773901 | PRISM (RSD) | | | | | | | | | |
| 347 | | 060253773901 | PRISM (RSD) | | | | | | | | | |
| 348 | | 060253773901 | PRISM (RSD) | | | | | | | | | |
| 349 | | 060253773901 | PRISM (RSD) | | | | | | | | | |
| 350 | | 060253773901 | PRISM (RSD) | | | | | | | | | |
| 351 | | 060253773901 | PRISM (RSD) | | | | | | | | | |
| 352 | | 060253773901 | PRISM (RSD) | | | | | | | | | |
| 353 | | 060253773901 | PRISM (RSD) | | | | | | | | | |
| 354 | | 060253773901 | PRISM (RSD) | | | | | | | | | |
| 355 | | 060253773901 | PRISM (RSD) | | | | | | | | | |
| 356 | | 060253773901 | PRISM (RSD) | | | | | | | | | |
| 357 | | 060253773901 | PRISM (RSD) | | | | | | | | | |
| 358 | | 060253773901 | PRISM (RSD) | | | | | | | | | |
| 359 | | 060253773901 | PRISM (RSD) | | | | | | | | | |
| 360 | | 060253773901 | PRISM (RSD) | | | | | | | | | |
| 361 | | 060253773901 | PRISM (RSD) | | | | | | | | | |
| 362 | | 060253773901 | PRISM (RSD) | | | | | | | | | |
| 363 | | **Sub-Total** | | | | | | | | | | |
| 364 | | | | | | | | | | | | |
| 365 | | 060253753232 | PRISM (STANDARD) | COMPACT DISC | ACCOMMODATION - ROY INC | Y | 10/22/13 | 1,856 | $ 16,332 | 1,856 | - | - |
| 366 | | 060253753232 | PRISM (STANDARD) | COMPACT DISC | 3RD PARTY THRU NORMAL RETAIL CHANNELS | Y | 10/22/13 | (6) | $ (55) | | (1) | (1) |
| 367 | | 060253753232 | PRISM (STANDARD) | COMPACT DISC | MILITARY ORDER | Y | 10/22/13 | 296 | $ 2,818 | 296 | 46 | - |
| 368 | | 060253753232 | PRISM (STANDARD) | COMPACT DISC | REGULAR COMMERCIAL ORDER | Y | 10/22/13 | 789,161 | $ 6,460,127 | 789,161 | 118,373 | 83,362 |
| 369 | | 060253753232 | **Sub-Total** | | | | * | 791,307 | **$ 6,479,222** | 791,313 | 118,418 | 83,361 |
| 370 | | 060253753232 | | | | | | | | | | |
| 371 | | 060253753232 | PRISM (STANDARD) | | | | | | | | | |
| 372 | | 060253753232 | PRISM (STANDARD) | | | | | | | | | |
| 373 | | 060253753232 | PRISM (STANDARD) | | | | | | | | | |
| 374 | | 060253753232 | PRISM (STANDARD) | | | | | | | | | |
| 375 | | 060253753232 | PRISM (STANDARD) | | | | | | | | | |
| 376 | | 060253753232 | PRISM (STANDARD) | | | | | | | | | |
| 377 | | 060253753232 | PRISM (STANDARD) | | | | | | | | | |
| 378 | | 060253753232 | PRISM (STANDARD) | | | | | | | | | |
| 379 | | 060253753232 | PRISM (STANDARD) | | | | | | | | | |
| 380 | | 060253753232 | PRISM (STANDARD) | | | | | | | | | |
| 381 | | 060253753232 | PRISM (STANDARD) | | | | | | | | | |
| 382 | | 060253753232 | PRISM (STANDARD) | | | | | | | | | |
| 383 | | 060253753232 | PRISM (STANDARD) | | | | | | | | | |
| 384 | | 060253753232 | PRISM (STANDARD) | | | | | | | | | |
| 385 | | 060253753232 | PRISM (STANDARD) | | | | | | | | | |
| 386 | | 060253753232 | PRISM (STANDARD) | | | | | | | | | |
| 387 | | 060253753232 | PRISM (STANDARD) | | | | | | | | | |
| 388 | | 060253753232 | PRISM (STANDARD) | | | | | | | | | |
| 389 | | 060253753232 | PRISM (STANDARD) | | | | | | | | | |
| 390 | | 060253753232 | PRISM (STANDARD) | | | | | | | | | |
| 391 | | 060253753232 | PRISM (STANDARD) | | | | | | | | | |
| 392 | | 060253753232 | PRISM (STANDARD) | | | | | | | | | |
| 393 | | 060253753232 | PRISM (STANDARD) | | | | | | | | | |
| 394 | | 060253753232 | PRISM (STANDARD) | | | | | | | | | |
| 395 | | 060253753232 | PRISM (STANDARD) | | | | | | | | | |

| Line # | Song Title | Publ Name | Song Publ Part Pct | Track Time | Non Free Pct1 | Std Free Pct1 | Spl Free Pct1 | Copyright Royalty Units | Rate | Copyright Royalty | Pro-rated Roy Exp: Subject Tracks | Total Tracks | Royalty Expense |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 317 | DARK HORSE | ITALIANS DO IT BETTER (CAP) | 16 | 003:36 | 100 | 0 | 0 | 3,083 | 0.0910 | $ 44 | 1 | 16 | $ 3 |
| 318 | DARK HORSE | TEFNOISE PUBLISHING (CAP/BMG) | 10 | 003:36 | 100 | 0 | 0 | 3,083 | 0.0910 | $ 28 | 1 | 16 | $ 2 |
| 319 | DARK HORSE | ONEIROLOGY PUBL (CAP/KOBALT) | 18 | 003:36 | 100 | 0 | 0 | 3,083 | 0.0910 | $ 50 | 1 | 16 | $ 3 |
| 320 | DARK HORSE | METAMORPHOSIS MUS (CAP) | 2 | 003:36 | 100 | 0 | 0 | 3,083 | 0.0910 | $ 6 | 1 | 16 | $ 0 |
| 321 | THIS IS HOW WE DO | MXM MUSIC AB | 33 | 003:24 | 100 | 0 | 0 | 3,083 | 0.0910 | $ 94 | 1 | 16 | $ 6 |
| 322 | THIS IS HOW WE DO | PRESCRIPTION SONGS, LLC | 8 | 003:24 | 100 | 0 | 0 | 3,083 | 0.0910 | $ 23 | 1 | 16 | $ 1 |
| 323 | THIS IS HOW WE DO | WHEN I'M RICH YOU'LL BE-CAP/WB | 25 | 003:24 | 100 | 0 | 0 | 3,083 | 0.0910 | $ 70 | 1 | 16 | $ 4 |
| 324 | THIS IS HOW WE DO | KLAS AHLUND PUBL (CAP/KOBALT) | 33 | 003:24 | 100 | 0 | 0 | 3,083 | 0.0910 | $ 94 | 1 | 16 | $ 6 |
| 325 | INTERNATIONAL SMILE | KASZ MONEY PUBLISHING | 25 | 003:48 | 100 | 0 | 0 | 3,083 | 0.0910 | $ 70 | 1 | 16 | $ 4 |
| 326 | INTERNATIONAL SMILE | MXM MUSIC AB | 25 | 003:48 | 100 | 0 | 0 | 3,083 | 0.0910 | $ 70 | 1 | 16 | $ 4 |
| 327 | INTERNATIONAL SMILE | PRESCRIPTION SONGS, LLC | 6 | 003:48 | 100 | 0 | 0 | 3,083 | 0.0910 | $ 18 | 1 | 16 | $ 1 |
| 328 | INTERNATIONAL SMILE | WHEN I'M RICH YOU'LL BE-CAP/WB | 19 | 003:48 | 100 | 0 | 0 | 3,083 | 0.0910 | $ 53 | 1 | 16 | $ 3 |
| 329 | INTERNATIONAL SMILE | ONEIROLOGY PUBL (CAP/KOBALT) | 25 | 003:48 | 100 | 0 | 0 | 3,083 | 0.0910 | $ 70 | 1 | 16 | $ 4 |
| 330 | GHOST | KASZ MONEY PUBLISHING | 20 | 003:23 | 100 | 0 | 0 | 3,083 | 0.0910 | $ 56 | 1 | 16 | $ 4 |
| 331 | GHOST | MXM MUSIC AB | 20 | 003:23 | 100 | 0 | 0 | 3,083 | 0.0910 | $ 56 | 1 | 16 | $ 4 |
| 332 | GHOST | PRESCRIPTION SONGS, LLC | 5 | 003:23 | 100 | 0 | 0 | 3,083 | 0.0910 | $ 14 | 1 | 16 | $ 1 |
| 333 | GHOST | WHERE DA KASZ AT? (CAP/KOBALT) | 18 | 003:23 | 100 | 0 | 0 | 3,083 | 0.0910 | $ 49 | 1 | 16 | $ 3 |
| 334 | GHOST | WHEN I'M RICH YOU'LL BE-CAP/WB | 15 | 003:23 | 100 | 0 | 0 | 3,083 | 0.0910 | $ 42 | 1 | 16 | $ 3 |
| 335 | GHOST | SONGS OF PULSE RECORDINGS | 3 | 003:23 | 100 | 0 | 0 | 3,083 | 0.0910 | $ 7 | 1 | 16 | $ 0 |
| 336 | GHOST | ONEIROLOGY PUBL (CAP/KOBALT) | 20 | 003:23 | 100 | 0 | 0 | 3,083 | 0.0910 | $ 56 | 1 | 16 | $ 4 |
| 337 | LOVE ME | MXM MUSIC AB | 17 | 003:53 | 100 | 0 | 0 | 3,083 | 0.0910 | $ 47 | 1 | 16 | $ 3 |
| 338 | LOVE ME | PRESCRIPTION SONGS, LLC | 8 | 003:53 | 100 | 0 | 0 | 3,083 | 0.0910 | $ 23 | 1 | 16 | $ 1 |
| 339 | LOVE ME | WHEN I'M RICH YOU'LL BE-CAP/WB | 25 | 003:53 | 100 | 0 | 0 | 3,083 | 0.0910 | $ 70 | 1 | 16 | $ 4 |
| 340 | LOVE ME | UNIVERSAL-POLYGRAM INT. (CAP) | 50 | 003:53 | 100 | 0 | 0 | 3,083 | 0.0910 | $ 140 | 1 | 16 | $ 9 |
| 341 | THIS MOMENT | MATZA BALL MUSIC | 16 | 003:47 | 100 | 0 | 0 | 3,083 | 0.0910 | $ 44 | 1 | 16 | $ 3 |
| 342 | THIS MOMENT | PRESCRIPTION SONGS, LLC | 13 | 003:47 | 100 | 0 | 0 | 3,083 | 0.0910 | $ 35 | 1 | 16 | $ 2 |
| 343 | THIS MOMENT | WHERE DA KASZ AT? (CAP/KOBALT) | 1 | 003:47 | 100 | 0 | 0 | 3,083 | 0.0910 | $ 3 | 1 | 16 | $ 0 |
| 344 | THIS MOMENT | WHEN I'M RICH YOU'LL BE-CAP/WB | 38 | 003:47 | 100 | 0 | 0 | 3,083 | 0.0910 | $ 105 | 1 | 16 | $ 7 |
| 345 | THIS MOMENT | EMI APRIL MUSIC INC. (CAP/DIR) | 33 | 003:47 | 100 | 0 | 0 | 3,083 | 0.0910 | $ 94 | 1 | 16 | $ 6 |
| 346 | DOUBLE RAINBOW | WHEN I'M RICH YOU'LL BE-CAP/WB | 33 | 003:52 | 100 | 0 | 0 | 3,083 | 0.0910 | $ 94 | 1 | 16 | $ 6 |
| 347 | DOUBLE RAINBOW | EMI APRIL MUSIC INC. (CAP/DIR) | 33 | 003:52 | 100 | 0 | 0 | 3,083 | 0.0910 | $ 93 | 1 | 16 | $ 6 |
| 348 | DOUBLE RAINBOW | KURSTIN MUSIC (CAP/EMI) | 33 | 003:52 | 100 | 0 | 0 | 3,083 | 0.0910 | $ 93 | 1 | 16 | $ 6 |
| 349 | BY THE GRACE OF GOD | WHEN I'M RICH YOU'LL BE-CAP/WB | 50 | 004:29 | 100 | 0 | 0 | 3,083 | 0.0910 | $ 140 | 1 | 16 | $ 9 |
| 350 | BY THE GRACE OF GOD | FIREHOUSE CAT MUSIC (CAP/BMG) | 50 | 004:29 | 100 | 0 | 0 | 3,083 | 0.0910 | $ 140 | 1 | 16 | $ 9 |
| 351 | SPIRITUAL | WHEN I'M RICH YOU'LL BE-CAP/WB | 43 | 004:36 | 100 | 0 | 0 | 3,083 | 0.0910 | $ 119 | 1 | 16 | $ 7 |
| 352 | SPIRITUAL | KURSTIN MUSIC (CAP/EMI) | 43 | 004:36 | 100 | 0 | 0 | 3,083 | 0.0910 | $ 119 | 1 | 16 | $ 7 |
| 353 | SPIRITUAL | GOODIUM MUSIC (CAP/REACH) | 15 | 004:36 | 100 | 0 | 0 | 3,083 | 0.0910 | $ 42 | 1 | 16 | $ 3 |
| 354 | IT TAKES TWO | MATZA BALL MUSIC | 16 | 003:55 | 100 | 0 | 0 | 3,083 | 0.0910 | $ 44 | 1 | 16 | $ 3 |
| 355 | IT TAKES TWO | PRESCRIPTION SONGS, LLC | 6 | 003:55 | 100 | 0 | 0 | 3,083 | 0.0910 | $ 18 | 1 | 16 | $ 1 |
| 356 | IT TAKES TWO | WHERE DA KASZ AT? (CAP/KOBALT) | 1 | 003:55 | 100 | 0 | 0 | 3,083 | 0.0910 | $ 3 | 1 | 16 | $ 0 |
| 357 | IT TAKES TWO | WHEN I'M RICH YOU'LL BE-CAP/WB | 19 | 003:55 | 100 | 0 | 0 | 3,083 | 0.0910 | $ 53 | 1 | 16 | $ 3 |
| 358 | IT TAKES TWO | STELLAR SONGS LTD (CAP/EMI) | 25 | 003:55 | 100 | 0 | 0 | 3,083 | 0.0910 | $ 70 | 1 | 16 | $ 4 |
| 359 | IT TAKES TWO | EMI APRIL MUSIC INC. (CAP/DIR) | 33 | 003:55 | 100 | 0 | 0 | 3,083 | 0.0910 | $ 94 | 1 | 16 | $ 6 |
| 360 | CHOOSE YOUR BATTLES | WHEN I'M RICH YOU'LL BE-CAP/WB | 33 | 004:27 | 100 | 0 | 0 | 3,083 | 0.0910 | $ 94 | 1 | 16 | $ 6 |
| 361 | CHOOSE YOUR BATTLES | FIREHOUSE CAT MUSIC (CAP/BMG) | 33 | 004:27 | 100 | 0 | 0 | 3,083 | 0.0910 | $ 93 | 1 | 16 | $ 6 |
| 362 | CHOOSE YOUR BATTLES | NAUGHTY PUPPY MUSIC (CAP) | 33 | 004:27 | 100 | 0 | 0 | 3,083 | 0.0910 | $ 93 | 1 | 16 | $ 6 |
| 363 | | | | | | | | | | **$ 4,489** | | | **$ 281** |
| 371 | ROAR | KASZ MONEY PUBLISHING | 20 | 003:43 | 100 | 0 | 0 | 589,534 | 0.0910 | $ 10,730 | 1 | 13 | $ 825 |
| 372 | ROAR | MXM MUSIC AB | 20 | 003:43 | 100 | 0 | 0 | 589,534 | 0.0910 | $ 10,730 | 1 | 13 | $ 825 |
| 373 | ROAR | PRESCRIPTION SONGS, LLC | 5 | 003:43 | 100 | 0 | 0 | 589,534 | 0.0910 | $ 2,682 | 1 | 13 | $ 206 |
| 374 | ROAR | WHERE DA KASZ AT? (CAP/KOBALT) | 18 | 003:43 | 100 | 0 | 0 | 589,534 | 0.0910 | $ 9,388 | 1 | 13 | $ 722 |
| 375 | ROAR | WHEN I'M RICH YOU'LL BE-CAP/WB | 15 | 003:43 | 100 | 0 | 0 | 589,534 | 0.0910 | $ 8,047 | 1 | 13 | $ 619 |
| 376 | ROAR | SONGS OF PULSE RECORDINGS | 3 | 003:43 | 100 | 0 | 0 | 589,534 | 0.0910 | $ 1,341 | 1 | 13 | $ 103 |
| 377 | ROAR | ONEIROLOGY PUBL (CAP/KOBALT) | 20 | 003:43 | 100 | 0 | 0 | 589,534 | 0.0910 | $ 10,730 | 1 | 13 | $ 825 |
| 378 | LEGENDARY LOVERS | KASZ MONEY PUBLISHING | 20 | 003:44 | 100 | 0 | 0 | 589,534 | 0.0910 | $ 10,730 | 1 | 13 | $ 825 |
| 379 | LEGENDARY LOVERS | MXM MUSIC AB | 20 | 003:44 | 100 | 0 | 0 | 589,534 | 0.0910 | $ 10,730 | 1 | 13 | $ 825 |
| 380 | LEGENDARY LOVERS | PRESCRIPTION SONGS, LLC | 5 | 003:44 | 100 | 0 | 0 | 589,534 | 0.0910 | $ 2,682 | 1 | 13 | $ 206 |
| 381 | LEGENDARY LOVERS | WHERE DA KASZ AT? (CAP/KOBALT) | 18 | 003:44 | 100 | 0 | 0 | 589,534 | 0.0910 | $ 9,388 | 1 | 13 | $ 722 |
| 382 | LEGENDARY LOVERS | WHEN I'M RICH YOU'LL BE-CAP/WB | 15 | 003:44 | 100 | 0 | 0 | 589,534 | 0.0910 | $ 8,047 | 1 | 13 | $ 619 |
| 383 | LEGENDARY LOVERS | SONGS OF PULSE RECORDINGS | 3 | 003:44 | 100 | 0 | 0 | 589,534 | 0.0910 | $ 1,341 | 1 | 13 | $ 103 |
| 384 | LEGENDARY LOVERS | ONEIROLOGY PUBL (CAP/KOBALT) | 20 | 003:44 | 100 | 0 | 0 | 589,534 | 0.0910 | $ 10,730 | 1 | 13 | $ 825 |
| 385 | BIRTHDAY | KASZ MONEY PUBLISHING | 20 | 003:35 | 100 | 0 | 0 | 589,534 | 0.0910 | $ 10,730 | 1 | 13 | $ 825 |
| 386 | BIRTHDAY | MXM MUSIC AB | 20 | 003:35 | 100 | 0 | 0 | 589,534 | 0.0910 | $ 10,730 | 1 | 13 | $ 825 |
| 387 | BIRTHDAY | PRESCRIPTION SONGS, LLC | 5 | 003:35 | 100 | 0 | 0 | 589,534 | 0.0910 | $ 2,682 | 1 | 13 | $ 206 |
| 388 | BIRTHDAY | WHERE DA KASZ AT? (CAP/KOBALT) | 18 | 003:35 | 100 | 0 | 0 | 589,534 | 0.0910 | $ 9,388 | 1 | 13 | $ 722 |
| 389 | BIRTHDAY | WHEN I'M RICH YOU'LL BE-CAP/WB | 15 | 003:35 | 100 | 0 | 0 | 589,534 | 0.0910 | $ 8,047 | 1 | 13 | $ 619 |
| 390 | BIRTHDAY | SONGS OF PULSE RECORDINGS | 3 | 003:35 | 100 | 0 | 0 | 589,534 | 0.0910 | $ 1,341 | 1 | 13 | $ 103 |
| 391 | BIRTHDAY | ONEIROLOGY PUBL (CAP/KOBALT) | 20 | 003:35 | 100 | 0 | 0 | 589,534 | 0.0910 | $ 10,730 | 1 | 13 | $ 825 |
| 392 | WALKING ON AIR | MXM MUSIC AB | 17 | 003:42 | 100 | 0 | 0 | 589,534 | 0.0910 | $ 8,943 | 1 | 13 | $ 688 |
| 393 | WALKING ON AIR | PRESCRIPTION SONGS, LLC | 8 | 003:42 | 100 | 0 | 0 | 589,534 | 0.0910 | $ 4,474 | 1 | 13 | $ 344 |
| 394 | WALKING ON AIR | WHEN I'M RICH YOU'LL BE-CAP/WB | 25 | 003:42 | 100 | 0 | 0 | 589,534 | 0.0910 | $ 13,412 | 1 | 13 | $ 1,032 |
| 395 | WALKING ON AIR | KLAS AHLUND PUBL (CAP/KOBALT) | 33 | 003:42 | 100 | 0 | 0 | 589,534 | 0.0910 | $ 17,888 | 1 | 13 | $ 1,376 |

CAPITOL01117

EX. 116-19

# HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

*UMG Recordings, Inc.*
*Katy Perry - "Dark Horse"*
*July 2013 to June 2018*
*Accrued Copyright Royalties - Physical Albums*

| Line # | NOTE | UPC | Title | Configuration | Sales Type Desc | Copyright Liability ? | Original Release Date | TOTAL UNITS | TOTAL REVENUE | TOTAL UNITS | Std Free Units | Total Special Free Goods | Song Title | Publ Name | Song Publ Part Pct | Track Time | Non Free Pct 1 | Std Free Pct 1 | Spl Free Pct 1 | Copyright Royalty Units | Rate | Copyright Royalty | Pro-rated Roy Exp: Subject Tracks | Total Tracks | Royalty Expense |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 396 | | 060253753232 | PRISM (STANDARD) | | | | | | | | | | WALKING ON AIR | UNIVERSAL MUSIC CORP (CAP/UMP) | 17 | 003:42 | 100 | 0 | 0 | 589,534 | 0.0910 | $ 8,932 | 1 | 13 | $ 687 |
| 397 | | 060253753232 | PRISM (STANDARD) | | | | | | | | | | UNCONDITIONALLY | KASZ MONEY PUBLISHING | 25 | 003:49 | 100 | 0 | 0 | 589,534 | 0.0910 | $ 13,412 | 1 | 13 | $ 1,032 |
| 398 | | 060253753232 | PRISM (STANDARD) | | | | | | | | | | UNCONDITIONALLY | MXM MUSIC AB | 25 | 003:49 | 100 | 0 | 0 | 589,534 | 0.0910 | $ 13,412 | 1 | 13 | $ 1,032 |
| 399 | | 060253753232 | PRISM (STANDARD) | | | | | | | | | | UNCONDITIONALLY | PRESCRIPTION SONGS, LLC | 6 | 003:49 | 100 | 0 | 0 | 589,534 | 0.0910 | $ 3,353 | 1 | 13 | $ 258 |
| 400 | | 060253753232 | PRISM (STANDARD) | | | | | | | | | | UNCONDITIONALLY | WHEN I'M RICH YOU'LL BE-CAP/WB | 19 | 003:49 | 100 | 0 | 0 | 589,534 | 0.0910 | $ 10,059 | 1 | 13 | $ 774 |
| 401 | | 060253753232 | PRISM (STANDARD) | | | | | | | | | | UNCONDITIONALLY | ONEIROLOGY PUBL (CAP/KOBALT) | 25 | 003:49 | 100 | 0 | 0 | 589,534 | 0.0910 | $ 13,412 | 1 | 13 | $ 1,032 |
| 402 | | 060253753232 | PRISM (STANDARD) | | | | | | | | | | DARK HORSE | KASZ MONEY PUBLISHING | 18 | 003:36 | 100 | 0 | 0 | 589,534 | 0.0910 | $ 9,657 | 1 | 13 | $ 743 |
| 403 | | 060253753232 | PRISM (STANDARD) | | | | | | | | | | DARK HORSE | MXM MUSIC AB | 18 | 003:36 | 100 | 0 | 0 | 589,534 | 0.0910 | $ 9,657 | 1 | 13 | $ 743 |
| 404 | | 060253753232 | PRISM (STANDARD) | | | | | | | | | | DARK HORSE | PRESCRIPTION SONGS, LLC | 5 | 003:36 | 100 | 0 | 0 | 589,534 | 0.0910 | $ 2,414 | 1 | 13 | $ 186 |
| 405 | | 060253753232 | PRISM (STANDARD) | | | | | | | | | | DARK HORSE | WHEN I'M RICH YOU'LL BE-CAP/WB | 14 | 003:36 | 100 | 0 | 0 | 589,534 | 0.0910 | $ 7,242 | 1 | 13 | $ 557 |
| 406 | | 060253753232 | PRISM (STANDARD) | | | | | | | | | | DARK HORSE | ITALIANS DO IT BETTER (CAP) | 16 | 003:36 | 100 | 0 | 0 | 589,534 | 0.0910 | $ 8,449 | 1 | 13 | $ 650 |
| 407 | | 060253753232 | PRISM (STANDARD) | | | | | | | | | | DARK HORSE | TEPNOISE PUBLISHING (CAP/BMG) | 10 | 003:36 | 100 | 0 | 0 | 589,534 | 0.0910 | $ 5,305 | 1 | 13 | $ 413 |
| 408 | | 060253753232 | PRISM (STANDARD) | | | | | | | | | | DARK HORSE | ONEIROLOGY PUBL (CAP/KOBALT) | 18 | 003:36 | 100 | 0 | 0 | 589,534 | 0.0910 | $ 9,657 | 1 | 13 | $ 743 |
| 409 | | 060253753232 | PRISM (STANDARD) | | | | | | | | | | DARK HORSE | METAMORPHOSIS MUS (CAP) | 2 | 003:36 | 100 | 0 | 0 | 589,534 | 0.0910 | $ 1,207 | 1 | 13 | $ 93 |
| 410 | | 060253753232 | PRISM (STANDARD) | | | | | | | | | | THIS IS HOW WE DO | MXM MUSIC AB | 33 | 003:24 | 100 | 0 | 0 | 589,534 | 0.0910 | $ 17,881 | 1 | 13 | $ 1,375 |
| 411 | | 060253753232 | PRISM (STANDARD) | | | | | | | | | | THIS IS HOW WE DO | PRESCRIPTION SONGS, LLC | 8 | 003:24 | 100 | 0 | 0 | 589,534 | 0.0910 | $ 4,474 | 1 | 13 | $ 344 |
| 412 | | 060253753232 | PRISM (STANDARD) | | | | | | | | | | THIS IS HOW WE DO | WHEN I'M RICH YOU'LL BE-CAP/WB | 25 | 003:24 | 100 | 0 | 0 | 589,534 | 0.0910 | $ 13,412 | 1 | 13 | $ 1,032 |
| 413 | | 060253753232 | PRISM (STANDARD) | | | | | | | | | | THIS IS HOW WE DO | KLAS AHLUND PUBL (CAP/KOBALT) | 33 | 003:24 | 100 | 0 | 0 | 589,534 | 0.0910 | $ 17,881 | 1 | 13 | $ 1,375 |
| 414 | | 060253753232 | PRISM (STANDARD) | | | | | | | | | | INTERNATIONAL SMILE | KASZ MONEY PUBLISHING | 25 | 003:48 | 100 | 0 | 0 | 589,534 | 0.0910 | $ 13,412 | 1 | 13 | $ 1,032 |
| 415 | | 060253753232 | PRISM (STANDARD) | | | | | | | | | | INTERNATIONAL SMILE | MXM MUSIC AB | 25 | 003:48 | 100 | 0 | 0 | 589,534 | 0.0910 | $ 13,412 | 1 | 13 | $ 1,032 |
| 416 | | 060253753232 | PRISM (STANDARD) | | | | | | | | | | INTERNATIONAL SMILE | PRESCRIPTION SONGS, LLC | 6 | 003:48 | 100 | 0 | 0 | 589,534 | 0.0910 | $ 3,353 | 1 | 13 | $ 258 |
| 417 | | 060253753232 | PRISM (STANDARD) | | | | | | | | | | INTERNATIONAL SMILE | WHEN I'M RICH YOU'LL BE-CAP/WB | 19 | 003:48 | 100 | 0 | 0 | 589,534 | 0.0910 | $ 10,059 | 1 | 13 | $ 774 |
| 418 | | 060253753232 | PRISM (STANDARD) | | | | | | | | | | INTERNATIONAL SMILE | ONEIROLOGY PUBL (CAP/KOBALT) | 25 | 003:48 | 100 | 0 | 0 | 589,534 | 0.0910 | $ 13,412 | 1 | 13 | $ 1,032 |
| 419 | | 060253753232 | PRISM (STANDARD) | | | | | | | | | | GHOST | KASZ MONEY PUBLISHING | 20 | 003:23 | 100 | 0 | 0 | 589,534 | 0.0910 | $ 10,730 | 1 | 13 | $ 825 |
| 420 | | 060253753232 | PRISM (STANDARD) | | | | | | | | | | GHOST | MXM MUSIC AB | 20 | 003:23 | 100 | 0 | 0 | 589,534 | 0.0910 | $ 10,730 | 1 | 13 | $ 825 |
| 421 | | 060253753232 | PRISM (STANDARD) | | | | | | | | | | GHOST | PRESCRIPTION SONGS, LLC | 5 | 003:23 | 100 | 0 | 0 | 589,534 | 0.0910 | $ 2,682 | 1 | 13 | $ 206 |
| 422 | | 060253753232 | PRISM (STANDARD) | | | | | | | | | | GHOST | WHERE DA KASZ AT? (CAP/KOBALT) | 18 | 003:23 | 100 | 0 | 0 | 589,534 | 0.0910 | $ 9,388 | 1 | 13 | $ 722 |
| 423 | | 060253753232 | PRISM (STANDARD) | | | | | | | | | | GHOST | WHEN I'M RICH YOU'LL BE-CAP/WB | 15 | 003:23 | 100 | 0 | 0 | 589,534 | 0.0910 | $ 8,047 | 1 | 13 | $ 619 |
| 424 | | 060253753232 | PRISM (STANDARD) | | | | | | | | | | GHOST | SONGS OF PULSE RECORDINGS | 3 | 003:23 | 100 | 0 | 0 | 589,534 | 0.0910 | $ 1,341 | 1 | 13 | $ 103 |
| 425 | | 060253753232 | PRISM (STANDARD) | | | | | | | | | | GHOST | ONEIROLOGY PUBL (CAP/KOBALT) | 20 | 003:23 | 100 | 0 | 0 | 589,534 | 0.0910 | $ 10,730 | 1 | 13 | $ 825 |
| 426 | | 060253753232 | PRISM (STANDARD) | | | | | | | | | | LOVE ME | MXM MUSIC AB | 17 | 003:53 | 100 | 0 | 0 | 589,534 | 0.0910 | $ 8,932 | 1 | 13 | $ 687 |
| 427 | | 060253753232 | PRISM (STANDARD) | | | | | | | | | | LOVE ME | PRESCRIPTION SONGS, LLC | 6 | 003:53 | 100 | 0 | 0 | 589,534 | 0.0910 | $ 4,480 | 1 | 13 | $ 345 |
| 428 | | 060253753232 | PRISM (STANDARD) | | | | | | | | | | LOVE ME | WHEN I'M RICH YOU'LL BE-CAP/WB | 25 | 003:53 | 100 | 0 | 0 | 589,534 | 0.0910 | $ 13,412 | 1 | 13 | $ 1,032 |
| 429 | | 060253753232 | PRISM (STANDARD) | | | | | | | | | | LOVE ME | UNIVERSAL-POLYGRAM INT. (CAP) | 50 | 003:53 | 100 | 0 | 0 | 589,534 | 0.0910 | $ 26,824 | 1 | 13 | $ 2,063 |
| 430 | | 060253753232 | PRISM (STANDARD) | | | | | | | | | | THIS MOMENT | MATZA BALL MUSIC | 16 | 003:47 | 100 | 0 | 0 | 589,534 | 0.0910 | $ 8,350 | 1 | 13 | $ 643 |
| 431 | | 060253753232 | PRISM (STANDARD) | | | | | | | | | | THIS MOMENT | PRESCRIPTION SONGS, LLC | 13 | 003:47 | 100 | 0 | 0 | 589,534 | 0.0910 | $ 6,706 | 1 | 13 | $ 516 |
| 432 | | 060253753232 | PRISM (STANDARD) | | | | | | | | | | THIS MOMENT | WHERE DA KASZ AT? (CAP/KOBALT) | 1 | 003:47 | 100 | 0 | 0 | 589,534 | 0.0910 | $ 579 | 1 | 13 | $ 45 |
| 433 | | 060253753232 | PRISM (STANDARD) | | | | | | | | | | THIS MOMENT | WHEN I'M RICH YOU'LL BE-CAP/WB | 38 | 003:47 | 100 | 0 | 0 | 589,534 | 0.0910 | $ 20,118 | 1 | 13 | $ 1,548 |
| 434 | | 060253753232 | PRISM (STANDARD) | | | | | | | | | | THIS MOMENT | EMI APRIL MUSIC INC. (CAP/DIR) | 33 | 003:47 | 100 | 0 | 0 | 589,534 | 0.0910 | $ 17,888 | 1 | 13 | $ 1,376 |
| 435 | | 060253753232 | PRISM (STANDARD) | | | | | | | | | | DOUBLE RAINBOW | WHEN I'M RICH YOU'LL BE-CAP/WB | 33 | 003:52 | 100 | 0 | 0 | 589,534 | 0.0910 | $ 17,918 | 1 | 13 | $ 1,378 |
| 436 | | 060253753232 | PRISM (STANDARD) | | | | | | | | | | DOUBLE RAINBOW | EMI APRIL MUSIC INC. (CAP/DIR) | 33 | 003:52 | 100 | 0 | 0 | 589,534 | 0.0910 | $ 17,865 | 1 | 13 | $ 1,374 |
| 437 | | 060253753232 | PRISM (STANDARD) | | | | | | | | | | DOUBLE RAINBOW | KURSTIN MUSIC (CAP/EMI) | 33 | 003:52 | 100 | 0 | 0 | 589,534 | 0.0910 | $ 17,865 | 1 | 13 | $ 1,374 |
| 438 | | 060253753232 | PRISM (STANDARD) | | | | | | | | | | BY THE GRACE OF GOD | WHEN I'M RICH YOU'LL BE-CAP/WB | 50 | 004:29 | 100 | 0 | 0 | 589,534 | 0.0910 | $ 26,824 | 1 | 13 | $ 2,063 |
| 439 | | 060253753232 | PRISM (STANDARD) | | | | | | | | | | BY THE GRACE OF GOD | FIREHOUSE CAT MUSIC (CAP/BMG) | 50 | 004:29 | 100 | 0 | 0 | 589,534 | 0.0910 | $ 26,824 | 1 | 13 | $ 2,063 |
| 440 | | Sub-Total | | | | | | | | | | | | | | | | | | | | $ 697,419 | | | $ 53,648 |
| 441 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 442 | | 060253761345 | PRISM (WMT)(FDC) | COMPACT DISC | REGULAR COMMERCIAL ORDER | Y | 11/18/13 | 28,916 | $ 159,616 | 28,916 | 4,337 | 10,322 | | | | | | | | | | | | | |
| 443 | | 060253761345 | Sub-Total | | | | | 28,916 | $ 159,616 | 28,916 | 4,337 | 10,322 | | | | | | | | | | | | | |
| 444 | | 060253761345 | | | | | | | | | | | | | | | | | | | | | | | |
| 445 | | 060253761345 | PRISM (WMT)(FDC) | | | | | | | | | | ROAR | KASZ MONEY PUBLISHING | 20 | 003:43 | 100 | 0 | 0 | 14,257 | 0.0910 | $ 259 | 1 | 13 | $ 20 |
| 446 | | 060253761345 | PRISM (WMT)(FDC) | | | | | | | | | | ROAR | MXM MUSIC AB | 20 | 003:43 | 100 | 0 | 0 | 14,257 | 0.0910 | $ 259 | 1 | 13 | $ 20 |
| 447 | | 060253761345 | PRISM (WMT)(FDC) | | | | | | | | | | ROAR | PRESCRIPTION SONGS, LLC | 5 | 003:43 | 100 | 0 | 0 | 14,257 | 0.0910 | $ 65 | 1 | 13 | $ 5 |
| 448 | | 060253761345 | PRISM (WMT)(FDC) | | | | | | | | | | ROAR | WHERE DA KASZ AT? (CAP/KOBALT) | 18 | 003:43 | 100 | 0 | 0 | 14,257 | 0.0910 | $ 227 | 1 | 13 | $ 17 |
| 449 | | 060253761345 | PRISM (WMT)(FDC) | | | | | | | | | | ROAR | WHEN I'M RICH YOU'LL BE-CAP/WB | 15 | 003:43 | 100 | 0 | 0 | 14,257 | 0.0910 | $ 195 | 1 | 13 | $ 15 |
| 450 | | 060253761345 | PRISM (WMT)(FDC) | | | | | | | | | | ROAR | SONGS OF PULSE RECORDINGS | 3 | 003:43 | 100 | 0 | 0 | 14,257 | 0.0910 | $ 32 | 1 | 13 | $ 2 |
| 451 | | 060253761345 | PRISM (WMT)(FDC) | | | | | | | | | | ROAR | ONEIROLOGY PUBL (CAP/KOBALT) | 20 | 003:43 | 100 | 0 | 0 | 14,257 | 0.0910 | $ 259 | 1 | 13 | $ 20 |
| 452 | | 060253761345 | PRISM (WMT)(FDC) | | | | | | | | | | LEGENDARY LOVERS | KASZ MONEY PUBLISHING | 20 | 003:44 | 100 | 0 | 0 | 14,257 | 0.0910 | $ 259 | 1 | 13 | $ 20 |
| 453 | | 060253761345 | PRISM (WMT)(FDC) | | | | | | | | | | LEGENDARY LOVERS | MXM MUSIC AB | 20 | 003:44 | 100 | 0 | 0 | 14,257 | 0.0910 | $ 259 | 1 | 13 | $ 20 |
| 454 | | 060253761345 | PRISM (WMT)(FDC) | | | | | | | | | | LEGENDARY LOVERS | PRESCRIPTION SONGS, LLC | 5 | 003:44 | 100 | 0 | 0 | 14,257 | 0.0910 | $ 65 | 1 | 13 | $ 5 |
| 455 | | 060253761345 | PRISM (WMT)(FDC) | | | | | | | | | | LEGENDARY LOVERS | WHERE DA KASZ AT? (CAP/KOBALT) | 18 | 003:44 | 100 | 0 | 0 | 14,257 | 0.0910 | $ 227 | 1 | 13 | $ 17 |
| 456 | | 060253761345 | PRISM (WMT)(FDC) | | | | | | | | | | LEGENDARY LOVERS | WHEN I'M RICH YOU'LL BE-CAP/WB | 15 | 003:44 | 100 | 0 | 0 | 14,257 | 0.0910 | $ 195 | 1 | 13 | $ 15 |
| 457 | | 060253761345 | PRISM (WMT)(FDC) | | | | | | | | | | LEGENDARY LOVERS | SONGS OF PULSE RECORDINGS | 3 | 003:44 | 100 | 0 | 0 | 14,257 | 0.0910 | $ 32 | 1 | 13 | $ 2 |
| 458 | | 060253761345 | PRISM (WMT)(FDC) | | | | | | | | | | LEGENDARY LOVERS | ONEIROLOGY PUBL (CAP/KOBALT) | 20 | 003:44 | 100 | 0 | 0 | 14,257 | 0.0910 | $ 259 | 1 | 13 | $ 20 |
| 459 | | 060253761345 | PRISM (WMT)(FDC) | | | | | | | | | | BIRTHDAY | KASZ MONEY PUBLISHING | 20 | 003:35 | 100 | 0 | 0 | 14,257 | 0.0910 | $ 259 | 1 | 13 | $ 20 |
| 460 | | 060253761345 | PRISM (WMT)(FDC) | | | | | | | | | | BIRTHDAY | MXM MUSIC AB | 20 | 003:35 | 100 | 0 | 0 | 14,257 | 0.0910 | $ 259 | 1 | 13 | $ 20 |
| 461 | | 060253761345 | PRISM (WMT)(FDC) | | | | | | | | | | BIRTHDAY | PRESCRIPTION SONGS, LLC | 5 | 003:35 | 100 | 0 | 0 | 14,257 | 0.0910 | $ 65 | 1 | 13 | $ 5 |
| 462 | | 060253761345 | PRISM (WMT)(FDC) | | | | | | | | | | BIRTHDAY | WHERE DA KASZ AT? (CAP/KOBALT) | 18 | 003:35 | 100 | 0 | 0 | 14,257 | 0.0910 | $ 227 | 1 | 13 | $ 17 |
| 463 | | 060253761345 | PRISM (WMT)(FDC) | | | | | | | | | | BIRTHDAY | WHEN I'M RICH YOU'LL BE-CAP/WB | 15 | 003:35 | 100 | 0 | 0 | 14,257 | 0.0910 | $ 195 | 1 | 13 | $ 15 |
| 464 | | 060253761345 | PRISM (WMT)(FDC) | | | | | | | | | | BIRTHDAY | SONGS OF PULSE RECORDINGS | 3 | 003:35 | 100 | 0 | 0 | 14,257 | 0.0910 | $ 32 | 1 | 13 | $ 2 |
| 465 | | 060253761345 | PRISM (WMT)(FDC) | | | | | | | | | | BIRTHDAY | ONEIROLOGY PUBL (CAP/KOBALT) | 20 | 003:35 | 100 | 0 | 0 | 14,257 | 0.0910 | $ 259 | 1 | 13 | $ 20 |
| 466 | | 060253761345 | PRISM (WMT)(FDC) | | | | | | | | | | WALKING ON AIR | MXM MUSIC AB | 17 | 003:42 | 100 | 0 | 0 | 14,257 | 0.0910 | $ 216 | 1 | 13 | $ 17 |
| 467 | | 060253761345 | PRISM (WMT)(FDC) | | | | | | | | | | WALKING ON AIR | PRESCRIPTION SONGS, LLC | 8 | 003:42 | 100 | 0 | 0 | 14,257 | 0.0910 | $ 108 | 1 | 13 | $ 8 |
| 468 | | 060253761345 | PRISM (WMT)(FDC) | | | | | | | | | | WALKING ON AIR | WHEN I'M RICH YOU'LL BE-CAP/WB | 25 | 003:42 | 100 | 0 | 0 | 14,257 | 0.0910 | $ 324 | 1 | 13 | $ 25 |
| 469 | | 060253761345 | PRISM (WMT)(FDC) | | | | | | | | | | WALKING ON AIR | KLAS AHLUND PUBL (CAP/KOBALT) | 33 | 003:42 | 100 | 0 | 0 | 14,257 | 0.0910 | $ 433 | 1 | 13 | $ 33 |
| 470 | | 060253761345 | PRISM (WMT)(FDC) | | | | | | | | | | WALKING ON AIR | UNIVERSAL MUSIC CORP (CAP/UMP) | 17 | 003:42 | 100 | 0 | 0 | 14,257 | 0.0910 | $ 216 | 1 | 13 | $ 17 |
| 471 | | 060253761345 | PRISM (WMT)(FDC) | | | | | | | | | | UNCONDITIONALLY | KASZ MONEY PUBLISHING | 25 | 003:49 | 100 | 0 | 0 | 14,257 | 0.0910 | $ 324 | 1 | 13 | $ 25 |
| 472 | | 060253761345 | PRISM (WMT)(FDC) | | | | | | | | | | UNCONDITIONALLY | MXM MUSIC AB | 25 | 003:49 | 100 | 0 | 0 | 14,257 | 0.0910 | $ 324 | 1 | 13 | $ 25 |
| 473 | | 060253761345 | PRISM (WMT)(FDC) | | | | | | | | | | UNCONDITIONALLY | PRESCRIPTION SONGS, LLC | 6 | 003:49 | 100 | 0 | 0 | 14,257 | 0.0910 | $ 81 | 1 | 13 | $ 6 |
| 474 | | 060253761345 | PRISM (WMT)(FDC) | | | | | | | | | | UNCONDITIONALLY | WHEN I'M RICH YOU'LL BE-CAP/WB | 19 | 003:49 | 100 | 0 | 0 | 14,257 | 0.0910 | $ 243 | 1 | 13 | $ 19 |

CAPITOL01118

EX. 116-20

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

*UMG Recordings, Inc.*
*Katy Perry - "Dark Horse"*
*July 2013 to June 2018*
*Accrued Copyright Royalties - Physical Albums*

| Line # | NOTE | UPC | Title | Configuration | Sales Type Desc | Copyright Liability ? | Original Release Date | TOTAL UNITS | TOTAL REVENUE | TOTAL UNITS | Std Free Units | Total Special Free Goods | Song Title | Publ Name | Song Publ Part Pct | Track Time | Non Free Pct 1 | Std Free Pct 1 | Spl Free Pct 1 | Copyright Royalty Units | Rate | Copyright Royalty | Pro-rated Roy Exp: Subject Tracks | Total Tracks | Royalty Expense |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 475 | | 060253761345 | PRISM (WMT)(FDQ) | | | | | | | | | | UNCONDITIONALLY | ONEIROLOGY PUBL (CAP/KOBALT) | 25 | 003:49 | 100 | 0 | 0 | 14,257 | 0.0910 | $ 324 | 1 | 13 | $ 25 |
| 476 | | 060253761345 | PRISM (WMT)(FDQ) | | | | | | | | | | DARK HORSE | KASZ MONEY PUBLISHING | 18 | 003:36 | 100 | 0 | 0 | 14,257 | 0.0910 | $ 234 | 1 | 13 | $ 18 |
| 477 | | 060253761345 | PRISM (WMT)(FDQ) | | | | | | | | | | DARK HORSE | MXM MUSIC AB | 18 | 003:36 | 100 | 0 | 0 | 14,257 | 0.0910 | $ 234 | 1 | 13 | $ 18 |
| 478 | | 060253761345 | PRISM (WMT)(FDQ) | | | | | | | | | | DARK HORSE | PRESCRIPTION SONGS, LLC | 5 | 003:36 | 100 | 0 | 0 | 14,257 | 0.0910 | $ 58 | 1 | 13 | $ 4 |
| 479 | | 060253761345 | PRISM (WMT)(FDQ) | | | | | | | | | | DARK HORSE | WHEN I'M RICH YOU'LL BE-CAP/WB | 14 | 003:36 | 100 | 0 | 0 | 14,257 | 0.0910 | $ 175 | 1 | 13 | $ 13 |
| 480 | | 060253761345 | PRISM (WMT)(FDQ) | | | | | | | | | | DARK HORSE | ITALIANS DO IT BETTER (CAP) | 16 | 003:36 | 100 | 0 | 0 | 14,257 | 0.0910 | $ 204 | 1 | 13 | $ 16 |
| 481 | | 060253761345 | PRISM (WMT)(FDQ) | | | | | | | | | | DARK HORSE | TEFNOISE PUBLISHING (CAP/BMG) | 10 | 003:36 | 100 | 0 | 0 | 14,257 | 0.0910 | $ 130 | 1 | 13 | $ 10 |
| 482 | | 060253761345 | PRISM (WMT)(FDQ) | | | | | | | | | | DARK HORSE | ONEIROLOGY PUBL (CAP/KOBALT) | 18 | 003:36 | 100 | 0 | 0 | 14,257 | 0.0910 | $ 234 | 1 | 13 | $ 18 |
| 483 | | 060253761345 | PRISM (WMT)(FDQ) | | | | | | | | | | DARK HORSE | METAMORPHOSIS MUS (CAP) | 2 | 003:36 | 100 | 0 | 0 | 14,257 | 0.0910 | $ 29 | 1 | 13 | $ 2 |
| 484 | | 060253761345 | PRISM (WMT)(FDQ) | | | | | | | | | | THIS IS HOW WE DO | MXM MUSIC AB | 33 | 003:24 | 100 | 0 | 0 | 14,257 | 0.0910 | $ 432 | 1 | 13 | $ 33 |
| 485 | | 060253761345 | PRISM (WMT)(FDQ) | | | | | | | | | | THIS IS HOW WE DO | PRESCRIPTION SONGS, LLC | 8 | 003:24 | 100 | 0 | 0 | 14,257 | 0.0910 | $ 108 | 1 | 13 | $ 8 |
| 486 | | 060253761345 | PRISM (WMT)(FDQ) | | | | | | | | | | THIS IS HOW WE DO | WHEN I'M RICH YOU'LL BE-CAP/WB | 25 | 003:24 | 100 | 0 | 0 | 14,257 | 0.0910 | $ 324 | 1 | 13 | $ 25 |
| 487 | | 060253761345 | PRISM (WMT)(FDQ) | | | | | | | | | | THIS IS HOW WE DO | KLAS AHLUND PUBL (CAP/KOBALT) | 33 | 003:24 | 100 | 0 | 0 | 14,257 | 0.0910 | $ 432 | 1 | 13 | $ 33 |
| 488 | | 060253761345 | PRISM (WMT)(FDQ) | | | | | | | | | | INTERNATIONAL SMILE | KASZ MONEY PUBLISHING | 25 | 003:48 | 100 | 0 | 0 | 14,257 | 0.0910 | $ 324 | 1 | 13 | $ 25 |
| 489 | | 060253761345 | PRISM (WMT)(FDQ) | | | | | | | | | | INTERNATIONAL SMILE | MXM MUSIC AB | 25 | 003:48 | 100 | 0 | 0 | 14,257 | 0.0910 | $ 324 | 1 | 13 | $ 25 |
| 490 | | 060253761345 | PRISM (WMT)(FDQ) | | | | | | | | | | INTERNATIONAL SMILE | PRESCRIPTION SONGS, LLC | 6 | 003:48 | 100 | 0 | 0 | 14,257 | 0.0910 | $ 81 | 1 | 13 | $ 6 |
| 491 | | 060253761345 | PRISM (WMT)(FDQ) | | | | | | | | | | INTERNATIONAL SMILE | WHEN I'M RICH YOU'LL BE-CAP/WB | 19 | 003:48 | 100 | 0 | 0 | 14,257 | 0.0910 | $ 243 | 1 | 13 | $ 19 |
| 492 | | 060253761345 | PRISM (WMT)(FDQ) | | | | | | | | | | INTERNATIONAL SMILE | ONEIROLOGY PUBL (CAP/KOBALT) | 25 | 003:48 | 100 | 0 | 0 | 14,257 | 0.0910 | $ 324 | 1 | 13 | $ 25 |
| 493 | | 060253761345 | PRISM (WMT)(FDQ) | | | | | | | | | | GHOST | KASZ MONEY PUBLISHING | 20 | 003:23 | 100 | 0 | 0 | 14,257 | 0.0910 | $ 259 | 1 | 13 | $ 20 |
| 494 | | 060253761345 | PRISM (WMT)(FDQ) | | | | | | | | | | GHOST | MXM MUSIC AB | 20 | 003:23 | 100 | 0 | 0 | 14,257 | 0.0910 | $ 259 | 1 | 13 | $ 20 |
| 495 | | 060253761345 | PRISM (WMT)(FDQ) | | | | | | | | | | GHOST | PRESCRIPTION SONGS, LLC | 5 | 003:23 | 100 | 0 | 0 | 14,257 | 0.0910 | $ 65 | 1 | 13 | $ 5 |
| 496 | | 060253761345 | PRISM (WMT)(FDQ) | | | | | | | | | | GHOST | WHERE DA KASZ AT? (CAP/KOBALT) | 18 | 003:23 | 100 | 0 | 0 | 14,257 | 0.0910 | $ 227 | 1 | 13 | $ 17 |
| 497 | | 060253761345 | PRISM (WMT)(FDQ) | | | | | | | | | | GHOST | WHEN I'M RICH YOU'LL BE-CAP/WB | 15 | 003:25 | 100 | 0 | 0 | 14,257 | 0.0910 | $ 195 | 1 | 13 | $ 15 |
| 498 | | 060253761345 | PRISM (WMT)(FDQ) | | | | | | | | | | GHOST | SONGS OF PULSE RECORDINGS | 3 | 003:23 | 100 | 0 | 0 | 14,257 | 0.0910 | $ 32 | 1 | 13 | $ 2 |
| 499 | | 060253761345 | PRISM (WMT)(FDQ) | | | | | | | | | | GHOST | ONEIROLOGY PUBL (CAP/KOBALT) | 20 | 003:23 | 100 | 0 | 0 | 14,257 | 0.0910 | $ 259 | 1 | 13 | $ 20 |
| 500 | | 060253761345 | PRISM (WMT)(FDQ) | | | | | | | | | | LOVE ME | MXM MUSIC AB | 17 | 003:53 | 100 | 0 | 0 | 14,257 | 0.0910 | $ 216 | 1 | 13 | $ 17 |
| 501 | | 060253761345 | PRISM (WMT)(FDQ) | | | | | | | | | | LOVE ME | PRESCRIPTION SONGS, LLC | 8 | 003:53 | 100 | 0 | 0 | 14,257 | 0.0910 | $ 108 | 1 | 13 | $ 8 |
| 502 | | 060253761345 | PRISM (WMT)(FDQ) | | | | | | | | | | LOVE ME | WHEN I'M RICH YOU'LL BE-CAP/WB | 25 | 003:53 | 100 | 0 | 0 | 14,257 | 0.0910 | $ 324 | 1 | 13 | $ 25 |
| 503 | | 060253761345 | PRISM (WMT)(FDQ) | | | | | | | | | | LOVE ME | UNIVERSAL-POLYGRAM INT. (CAP) | 50 | 003:53 | 100 | 0 | 0 | 14,257 | 0.0910 | $ 649 | 1 | 13 | $ 50 |
| 504 | | 060253761345 | PRISM (WMT)(FDQ) | | | | | | | | | | THIS MOMENT | MATZA BALL MUSIC | 16 | 003:47 | 100 | 0 | 0 | 14,257 | 0.0910 | $ 202 | 1 | 13 | $ 16 |
| 505 | | 060253761345 | PRISM (WMT)(FDQ) | | | | | | | | | | THIS MOMENT | PRESCRIPTION SONGS, LLC | 13 | 003:47 | 100 | 0 | 0 | 14,257 | 0.0910 | $ 162 | 1 | 13 | $ 12 |
| 506 | | 060253761345 | PRISM (WMT)(FDQ) | | | | | | | | | | THIS MOMENT | WHERE DA KASZ AT? (CAP/KOBALT) | 1 | 003:47 | 100 | 0 | 0 | 14,257 | 0.0910 | $ 14 | 1 | 13 | $ 1 |
| 507 | | 060253761345 | PRISM (WMT)(FDQ) | | | | | | | | | | THIS MOMENT | WHEN I'M RICH YOU'LL BE-CAP/WB | 38 | 003:47 | 100 | 0 | 0 | 14,257 | 0.0910 | $ 487 | 1 | 13 | $ 37 |
| 508 | | 060253761345 | PRISM (WMT)(FDQ) | | | | | | | | | | THIS MOMENT | EMI APRIL MUSIC INC. (CAP/DIR) | 33 | 003:47 | 100 | 0 | 0 | 14,257 | 0.0910 | $ 433 | 1 | 13 | $ 33 |
| 509 | | 060253761345 | PRISM (WMT)(FDQ) | | | | | | | | | | DOUBLE RAINBOW | WHEN I'M RICH YOU'LL BE-CAP/WB | 33 | 003:52 | 100 | 0 | 0 | 14,257 | 0.0910 | $ 433 | 1 | 13 | $ 33 |
| 510 | | 060253761345 | PRISM (WMT)(FDQ) | | | | | | | | | | DOUBLE RAINBOW | EMI APRIL MUSIC INC. (CAP/DIR) | 33 | 003:52 | 100 | 0 | 0 | 14,257 | 0.0910 | $ 432 | 1 | 13 | $ 33 |
| 511 | | 060253761345 | PRISM (WMT)(FDQ) | | | | | | | | | | DOUBLE RAINBOW | KURSTIN MUSIC (CAP/EMI) | 33 | 003:52 | 100 | 0 | 0 | 14,257 | 0.0910 | $ 432 | 1 | 13 | $ 33 |
| 512 | | 060253761345 | PRISM (WMT)(FDQ) | | | | | | | | | | BY THE GRACE OF GOD | WHEN I'M RICH YOU'LL BE-CAP/WB | 50 | 004:29 | 100 | 0 | 0 | 14,257 | 0.0910 | $ 649 | 1 | 13 | $ 50 |
| 513 | | 060253761345 | PRISM (WMT)(FDQ) | | | | | | | | | | BY THE GRACE OF GOD | FIREHOUSE CAT MUSIC (CAP/BMG) | 50 | 004:29 | 100 | 0 | 0 | 14,257 | 0.0910 | $ 649 | 1 | 13 | $ 50 |
| 514 | | Sub-Total | | | | | | | | | | | | | | | | | | | | $ 16,866 | | | $ 1,297 |
| 515 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 516 | | 060253756317 | PRISM (ZINEPAK)(WAL) | COMPACT DISC | REGULAR COMMERCIAL ORDER | Y | 10/22/13 | 111,741 | $ 1,355,533 | 111,741 | 16,763 | - | | | | | | | | | | | | | |
| 517 | | 060253756317 | Sub-Total | | | | | 111,741 | $ 1,355,533 | 111,741 | 16,763 | - | | | | | | | | | | | | | |
| 518 | | 060253756317 | | | | | | | | | | | | | | | | | | | | | | | |
| 519 | | 060253756317 | PRISM (ZINEPAK)(WAL) | | | | | | | | | | ROAR | KASZ MONEY PUBLISHING | 20 | 003:43 | 100 | 0 | 0 | 94,978 | 0.0910 | $ 1,729 | 1 | 16 | $ 108 |
| 520 | | 060253756317 | PRISM (ZINEPAK)(WAL) | | | | | | | | | | ROAR | MXM MUSIC AB | 20 | 003:43 | 100 | 0 | 0 | 94,978 | 0.0910 | $ 1,729 | 1 | 16 | $ 108 |
| 521 | | 060253756317 | PRISM (ZINEPAK)(WAL) | | | | | | | | | | ROAR | PRESCRIPTION SONGS, LLC | 5 | 003:43 | 100 | 0 | 0 | 94,978 | 0.0910 | $ 432 | 1 | 16 | $ 27 |
| 522 | | 060253756317 | PRISM (ZINEPAK)(WAL) | | | | | | | | | | ROAR | WHERE DA KASZ AT? (CAP/KOBALT) | 18 | 003:43 | 100 | 0 | 0 | 94,978 | 0.0910 | $ 1,513 | 1 | 16 | $ 95 |
| 523 | | 060253756317 | PRISM (ZINEPAK)(WAL) | | | | | | | | | | ROAR | WHEN I'M RICH YOU'LL BE-CAP/WB | 15 | 003:43 | 100 | 0 | 0 | 94,978 | 0.0910 | $ 1,296 | 1 | 16 | $ 81 |
| 524 | | 060253756317 | PRISM (ZINEPAK)(WAL) | | | | | | | | | | ROAR | SONGS OF PULSE RECORDINGS | 3 | 003:43 | 100 | 0 | 0 | 94,978 | 0.0910 | $ 216 | 1 | 16 | $ 14 |
| 525 | | 060253756317 | PRISM (ZINEPAK)(WAL) | | | | | | | | | | ROAR | ONEIROLOGY PUBL (CAP/KOBALT) | 20 | 003:43 | 100 | 0 | 0 | 94,978 | 0.0910 | $ 1,729 | 1 | 16 | $ 108 |
| 526 | | 060253756317 | PRISM (ZINEPAK)(WAL) | | | | | | | | | | LEGENDARY LOVERS | KASZ MONEY PUBLISHING | 20 | 003:44 | 100 | 0 | 0 | 94,978 | 0.0910 | $ 1,729 | 1 | 16 | $ 108 |
| 527 | | 060253756317 | PRISM (ZINEPAK)(WAL) | | | | | | | | | | LEGENDARY LOVERS | MXM MUSIC AB | 20 | 003:44 | 100 | 0 | 0 | 94,978 | 0.0910 | $ 1,729 | 1 | 16 | $ 108 |
| 528 | | 060253756317 | PRISM (ZINEPAK)(WAL) | | | | | | | | | | LEGENDARY LOVERS | PRESCRIPTION SONGS, LLC | 5 | 003:44 | 100 | 0 | 0 | 94,978 | 0.0910 | $ 432 | 1 | 16 | $ 27 |
| 529 | | 060253756317 | PRISM (ZINEPAK)(WAL) | | | | | | | | | | LEGENDARY LOVERS | WHERE DA KASZ AT? (CAP/KOBALT) | 18 | 003:44 | 100 | 0 | 0 | 94,978 | 0.0910 | $ 1,513 | 1 | 16 | $ 95 |
| 530 | | 060253756317 | PRISM (ZINEPAK)(WAL) | | | | | | | | | | LEGENDARY LOVERS | WHEN I'M RICH YOU'LL BE-CAP/WB | 15 | 003:44 | 100 | 0 | 0 | 94,978 | 0.0910 | $ 1,296 | 1 | 16 | $ 81 |
| 531 | | 060253756317 | PRISM (ZINEPAK)(WAL) | | | | | | | | | | LEGENDARY LOVERS | SONGS OF PULSE RECORDINGS | 3 | 003:44 | 100 | 0 | 0 | 94,978 | 0.0910 | $ 216 | 1 | 16 | $ 14 |
| 532 | | 060253756317 | PRISM (ZINEPAK)(WAL) | | | | | | | | | | LEGENDARY LOVERS | ONEIROLOGY PUBL (CAP/KOBALT) | 20 | 003:44 | 100 | 0 | 0 | 94,978 | 0.0910 | $ 1,729 | 1 | 16 | $ 108 |
| 533 | | 060253756317 | PRISM (ZINEPAK)(WAL) | | | | | | | | | | BIRTHDAY | KASZ MONEY PUBLISHING | 20 | 003:35 | 100 | 0 | 0 | 94,978 | 0.0910 | $ 1,729 | 1 | 16 | $ 108 |
| 534 | | 060253756317 | PRISM (ZINEPAK)(WAL) | | | | | | | | | | BIRTHDAY | MXM MUSIC AB | 20 | 003:35 | 100 | 0 | 0 | 94,978 | 0.0910 | $ 1,729 | 1 | 16 | $ 108 |
| 535 | | 060253756317 | PRISM (ZINEPAK)(WAL) | | | | | | | | | | BIRTHDAY | PRESCRIPTION SONGS, LLC | 5 | 003:35 | 100 | 0 | 0 | 94,978 | 0.0910 | $ 432 | 1 | 16 | $ 27 |
| 536 | | 060253756317 | PRISM (ZINEPAK)(WAL) | | | | | | | | | | BIRTHDAY | WHERE DA KASZ AT? (CAP/KOBALT) | 18 | 003:35 | 100 | 0 | 0 | 94,978 | 0.0910 | $ 1,513 | 1 | 16 | $ 95 |
| 537 | | 060253756317 | PRISM (ZINEPAK)(WAL) | | | | | | | | | | BIRTHDAY | WHEN I'M RICH YOU'LL BE-CAP/WB | 15 | 003:35 | 100 | 0 | 0 | 94,978 | 0.0910 | $ 1,296 | 1 | 16 | $ 81 |
| 538 | | 060253756317 | PRISM (ZINEPAK)(WAL) | | | | | | | | | | BIRTHDAY | SONGS OF PULSE RECORDINGS | 3 | 003:35 | 100 | 0 | 0 | 94,978 | 0.0910 | $ 216 | 1 | 16 | $ 14 |
| 539 | | 060253756317 | PRISM (ZINEPAK)(WAL) | | | | | | | | | | BIRTHDAY | ONEIROLOGY PUBL (CAP/KOBALT) | 20 | 003:35 | 100 | 0 | 0 | 94,978 | 0.0910 | $ 1,729 | 1 | 16 | $ 108 |
| 540 | | 060253756317 | PRISM (ZINEPAK)(WAL) | | | | | | | | | | WALKING ON AIR | MXM MUSIC AB | 17 | 003:42 | 100 | 0 | 0 | 94,978 | 0.0910 | $ 1,441 | 1 | 16 | $ 90 |
| 541 | | 060253756317 | PRISM (ZINEPAK)(WAL) | | | | | | | | | | WALKING ON AIR | PRESCRIPTION SONGS, LLC | 8 | 003:42 | 100 | 0 | 0 | 94,978 | 0.0910 | $ 721 | 1 | 16 | $ 45 |
| 542 | | 060253756317 | PRISM (ZINEPAK)(WAL) | | | | | | | | | | WALKING ON AIR | WHEN I'M RICH YOU'LL BE-CAP/WB | 25 | 003:42 | 100 | 0 | 0 | 94,978 | 0.0910 | $ 2,161 | 1 | 16 | $ 135 |
| 543 | | 060253756317 | PRISM (ZINEPAK)(WAL) | | | | | | | | | | WALKING ON AIR | KLAS AHLUND PUBL (CAP/KOBALT) | 33 | 003:42 | 100 | 0 | 0 | 94,978 | 0.0910 | $ 2,882 | 1 | 16 | $ 180 |
| 544 | | 060253756317 | PRISM (ZINEPAK)(WAL) | | | | | | | | | | WALKING ON AIR | UNIVERSAL MUSIC CORP (CAP/UMP) | 17 | 003:42 | 100 | 0 | 0 | 94,978 | 0.0910 | $ 1,439 | 1 | 16 | $ 90 |
| 545 | | 060253756317 | PRISM (ZINEPAK)(WAL) | | | | | | | | | | UNCONDITIONALLY | KASZ MONEY PUBLISHING | 25 | 003:49 | 100 | 0 | 0 | 94,978 | 0.0910 | $ 2,161 | 1 | 16 | $ 135 |
| 546 | | 060253756317 | PRISM (ZINEPAK)(WAL) | | | | | | | | | | UNCONDITIONALLY | MXM MUSIC AB | 25 | 003:49 | 100 | 0 | 0 | 94,978 | 0.0910 | $ 2,161 | 1 | 16 | $ 135 |
| 547 | | 060253756317 | PRISM (ZINEPAK)(WAL) | | | | | | | | | | UNCONDITIONALLY | PRESCRIPTION SONGS, LLC | 6 | 003:49 | 100 | 0 | 0 | 94,978 | 0.0910 | $ 540 | 1 | 16 | $ 34 |
| 548 | | 060253756317 | PRISM (ZINEPAK)(WAL) | | | | | | | | | | UNCONDITIONALLY | WHEN I'M RICH YOU'LL BE-CAP/WB | 19 | 003:49 | 100 | 0 | 0 | 94,978 | 0.0910 | $ 1,621 | 1 | 16 | $ 101 |
| 549 | | 060253756317 | PRISM (ZINEPAK)(WAL) | | | | | | | | | | UNCONDITIONALLY | ONEIROLOGY PUBL (CAP/KOBALT) | 25 | 003:49 | 100 | 0 | 0 | 94,978 | 0.0910 | $ 2,161 | 1 | 16 | $ 135 |
| 550 | | 060253756317 | PRISM (ZINEPAK)(WAL) | | | | | | | | | | DARK HORSE | KASZ MONEY PUBLISHING | 18 | 003:36 | 100 | 0 | 0 | 94,978 | 0.0910 | $ 1,556 | 1 | 16 | $ 97 |
| 551 | | 060253756317 | PRISM (ZINEPAK)(WAL) | | | | | | | | | | DARK HORSE | MXM MUSIC AB | 18 | 003:36 | 100 | 0 | 0 | 94,978 | 0.0910 | $ 1,556 | 1 | 16 | $ 97 |
| 552 | | 060253756317 | PRISM (ZINEPAK)(WAL) | | | | | | | | | | DARK HORSE | PRESCRIPTION SONGS, LLC | 5 | 003:36 | 100 | 0 | 0 | 94,978 | 0.0910 | $ 389 | 1 | 16 | $ 24 |
| 553 | | 060253756317 | PRISM (ZINEPAK)(WAL) | | | | | | | | | | DARK HORSE | WHEN I'M RICH YOU'LL BE-CAP/WB | 14 | 003:36 | 100 | 0 | 0 | 94,978 | 0.0910 | $ 1,167 | 1 | 16 | $ 73 |

CAPITOL01119

EX. 116-21

EXHIBIT 30
PAGE 1781

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

*UMG Recordings, Inc.*
*Katy Perry - "Dark Horse"*
*July 2013 to June 2018*
*Accrued Copyright Royalties - Physical Albums*

| Line # | NOTE | UPC | Title | Configuration | Sales Type Desc | Copyright Liability ? | Original Release Date | TOTAL UNITS | TOTAL REVENUE | TOTAL UNITS | Std Free Units | Total Special Free Goods | Song Title | Publ Name | Song Publ Part Pct | Track Time | Non Free Pct 1 | Std Free Pct 1 | Spl Free Pct 1 | Copyright Royalty Units | Rate | Copyright Royalty | Pro-rated Roy Exp: Subject Tracks | Total Tracks | Royalty Expense |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 554 | | 060253756317 | PRISM (ZINEPAK)(WAL) | | | | | | | | | | DARK HORSE | ITALIANS DO IT BETTER (CAP) | 16 | 003:36 | 100 | 0 | 0 | 94,978 | 0.0910 | $ 1,361 | 1 | 16 | $ 85 |
| 555 | | 060253756317 | PRISM (ZINEPAK)(WAL) | | | | | | | | | | DARK HORSE | TEFNOISE PUBLISHING (CAP/BMG) | 10 | 003:36 | 100 | 0 | 0 | 94,978 | 0.0910 | $ 864 | 1 | 16 | $ 54 |
| 556 | | 060253756317 | PRISM (ZINEPAK)(WAL) | | | | | | | | | | DARK HORSE | ONEIROLOGY PUBL (CAP/KOBALT) | 18 | 003:36 | 100 | 0 | 0 | 94,978 | 0.0910 | $ 1,556 | 1 | 16 | $ 97 |
| 557 | | 060253756317 | PRISM (ZINEPAK)(WAL) | | | | | | | | | | DARK HORSE | METAMORPHOSIS MUS (CAP) | 2 | 003:36 | 100 | 0 | 0 | 94,978 | 0.0910 | $ 194 | 1 | 16 | $ 12 |
| 558 | | 060253756317 | PRISM (ZINEPAK)(WAL) | | | | | | | | | | THIS IS HOW WE DO | MXM MUSIC AB | 33 | 003:24 | 100 | 0 | 0 | 94,978 | 0.0910 | $ 2,881 | 1 | 16 | $ 180 |
| 559 | | 060253756317 | PRISM (ZINEPAK)(WAL) | | | | | | | | | | THIS IS HOW WE DO | PRESCRIPTION SONGS, LLC | 8 | 003:24 | 100 | 0 | 0 | 94,978 | 0.0910 | $ 721 | 1 | 16 | $ 45 |
| 560 | | 060253756317 | PRISM (ZINEPAK)(WAL) | | | | | | | | | | THIS IS HOW WE DO | WHEN I'M RICH YOU'LL BE-CAP/WB | 25 | 003:24 | 100 | 0 | 0 | 94,978 | 0.0910 | $ 2,161 | 1 | 16 | $ 135 |
| 561 | | 060253756317 | PRISM (ZINEPAK)(WAL) | | | | | | | | | | THIS IS HOW WE DO | KLAS AHLUND PUBL (CAP/KOBALT) | 33 | 003:24 | 100 | 0 | 0 | 94,978 | 0.0910 | $ 2,881 | 1 | 16 | $ 180 |
| 562 | | 060253756317 | PRISM (ZINEPAK)(WAL) | | | | | | | | | | INTERNATIONAL SMILE | KASZ MONEY PUBLISHING | 25 | 003:48 | 100 | 0 | 0 | 94,978 | 0.0910 | $ 2,161 | 1 | 16 | $ 135 |
| 563 | | 060253756317 | PRISM (ZINEPAK)(WAL) | | | | | | | | | | INTERNATIONAL SMILE | MXM MUSIC AB | 25 | 003:48 | 100 | 0 | 0 | 94,978 | 0.0910 | $ 2,161 | 1 | 16 | $ 135 |
| 564 | | 060253756317 | PRISM (ZINEPAK)(WAL) | | | | | | | | | | INTERNATIONAL SMILE | PRESCRIPTION SONGS, LLC | 6 | 003:48 | 100 | 0 | 0 | 94,978 | 0.0910 | $ 540 | 1 | 16 | $ 34 |
| 565 | | 060253756317 | PRISM (ZINEPAK)(WAL) | | | | | | | | | | INTERNATIONAL SMILE | WHEN I'M RICH YOU'LL BE-CAP/WB | 19 | 003:48 | 100 | 0 | 0 | 94,978 | 0.0910 | $ 1,621 | 1 | 16 | $ 101 |
| 566 | | 060253756317 | PRISM (ZINEPAK)(WAL) | | | | | | | | | | INTERNATIONAL SMILE | ONEIROLOGY PUBL (CAP/KOBALT) | 25 | 003:48 | 100 | 0 | 0 | 94,978 | 0.0910 | $ 2,161 | 1 | 16 | $ 135 |
| 567 | | 060253756317 | PRISM (ZINEPAK)(WAL) | | | | | | | | | | GHOST | KASZ MONEY PUBLISHING | 20 | 003:23 | 100 | 0 | 0 | 94,978 | 0.0910 | $ 1,729 | 1 | 16 | $ 108 |
| 568 | | 060253756317 | PRISM (ZINEPAK)(WAL) | | | | | | | | | | GHOST | MXM MUSIC AB | 20 | 003:23 | 100 | 0 | 0 | 94,978 | 0.0910 | $ 1,729 | 1 | 16 | $ 108 |
| 569 | | 060253756317 | PRISM (ZINEPAK)(WAL) | | | | | | | | | | GHOST | PRESCRIPTION SONGS, LLC | 5 | 003:23 | 100 | 0 | 0 | 94,978 | 0.0910 | $ 432 | 1 | 16 | $ 27 |
| 570 | | 060253756317 | PRISM (ZINEPAK)(WAL) | | | | | | | | | | GHOST | WHERE DA KASZ AT? (CAP/KOBALT) | 18 | 003:23 | 100 | 0 | 0 | 94,978 | 0.0910 | $ 1,513 | 1 | 16 | $ 95 |
| 571 | | 060253756317 | PRISM (ZINEPAK)(WAL) | | | | | | | | | | GHOST | WHEN I'M RICH YOU'LL BE-CAP/WB | 15 | 003:23 | 100 | 0 | 0 | 94,978 | 0.0910 | $ 1,296 | 1 | 16 | $ 81 |
| 572 | | 060253756317 | PRISM (ZINEPAK)(WAL) | | | | | | | | | | GHOST | SONGS OF PULSE RECORDINGS | 3 | 003:23 | 100 | 0 | 0 | 94,978 | 0.0910 | $ 216 | 1 | 16 | $ 14 |
| 573 | | 060253756317 | PRISM (ZINEPAK)(WAL) | | | | | | | | | | GHOST | ONEIROLOGY PUBL (CAP/KOBALT) | 20 | 003:23 | 100 | 0 | 0 | 94,978 | 0.0910 | $ 1,729 | 1 | 16 | $ 108 |
| 574 | | 060253756317 | PRISM (ZINEPAK)(WAL) | | | | | | | | | | LOVE ME | MXM MUSIC AB | 17 | 003:53 | 100 | 0 | 0 | 94,978 | 0.0910 | $ 1,439 | 1 | 16 | $ 90 |
| 575 | | 060253756317 | PRISM (ZINEPAK)(WAL) | | | | | | | | | | LOVE ME | PRESCRIPTION SONGS, LLC | 8 | 003:53 | 100 | 0 | 0 | 94,978 | 0.0910 | $ 722 | 1 | 16 | $ 45 |
| 576 | | 060253756317 | PRISM (ZINEPAK)(WAL) | | | | | | | | | | LOVE ME | WHEN I'M RICH YOU'LL BE-CAP/WB | 25 | 003:53 | 100 | 0 | 0 | 94,978 | 0.0910 | $ 2,161 | 1 | 16 | $ 135 |
| 577 | | 060253756317 | PRISM (ZINEPAK)(WAL) | | | | | | | | | | LOVE ME | UNIVERSAL-POLYGRAM INT. (CAP) | 50 | 003:53 | 100 | 0 | 0 | 94,978 | 0.0910 | $ 4,321 | 1 | 16 | $ 270 |
| 578 | | 060253756317 | PRISM (ZINEPAK)(WAL) | | | | | | | | | | THIS MOMENT | MATZA BALL MUSIC | 16 | 003:47 | 100 | 0 | 0 | 94,978 | 0.0910 | $ 1,347 | 1 | 16 | $ 84 |
| 579 | | 060253756317 | PRISM (ZINEPAK)(WAL) | | | | | | | | | | THIS MOMENT | PRESCRIPTION SONGS, LLC | 13 | 003:47 | 100 | 0 | 0 | 94,978 | 0.0910 | $ 1,080 | 1 | 16 | $ 68 |
| 580 | | 060253756317 | PRISM (ZINEPAK)(WAL) | | | | | | | | | | THIS MOMENT | WHERE DA KASZ AT? (CAP/KOBALT) | 1 | 003:47 | 100 | 0 | 0 | 94,978 | 0.0910 | $ 93 | 1 | 16 | $ 6 |
| 581 | | 060253756317 | PRISM (ZINEPAK)(WAL) | | | | | | | | | | THIS MOMENT | WHEN I'M RICH YOU'LL BE-CAP/WB | 38 | 003:47 | 100 | 0 | 0 | 94,978 | 0.0910 | $ 3,241 | 1 | 16 | $ 203 |
| 582 | | 060253756317 | PRISM (ZINEPAK)(WAL) | | | | | | | | | | THIS MOMENT | EMI APRIL MUSIC INC. (CAP/DIR) | 33 | 003:47 | 100 | 0 | 0 | 94,978 | 0.0910 | $ 2,882 | 1 | 16 | $ 180 |
| 583 | | 060253756317 | PRISM (ZINEPAK)(WAL) | | | | | | | | | | DOUBLE RAINBOW | WHEN I'M RICH YOU'LL BE-CAP/WB | 33 | 003:52 | 100 | 0 | 0 | 94,978 | 0.0910 | $ 2,887 | 1 | 16 | $ 180 |
| 584 | | 060253756317 | PRISM (ZINEPAK)(WAL) | | | | | | | | | | DOUBLE RAINBOW | EMI APRIL MUSIC INC. (CAP/DIR) | 33 | 003:52 | 100 | 0 | 0 | 94,978 | 0.0910 | $ 2,878 | 1 | 16 | $ 180 |
| 585 | | 060253756317 | PRISM (ZINEPAK)(WAL) | | | | | | | | | | DOUBLE RAINBOW | KURSTIN MUSIC (CAP/EMI) | 33 | 003:52 | 100 | 0 | 0 | 94,978 | 0.0910 | $ 2,878 | 1 | 16 | $ 180 |
| 586 | | 060253756317 | PRISM (ZINEPAK)(WAL) | | | | | | | | | | BY THE GRACE OF GOD | WHEN I'M RICH YOU'LL BE-CAP/WB | 50 | 004:29 | 100 | 0 | 0 | 94,978 | 0.0910 | $ 4,321 | 1 | 16 | $ 270 |
| 587 | | 060253756317 | PRISM (ZINEPAK)(WAL) | | | | | | | | | | BY THE GRACE O* GOD | FIREHOUSE CAT MUSIC (CAP/BMG) | 50 | 004:29 | 100 | 0 | 0 | 94,978 | 0.0910 | $ 4,321 | 1 | 16 | $ 270 |
| 588 | | 060253756317 | PRISM (ZINEPAK)(WAL) | | | | | | | | | | SPIRITUAL | WHEN I'M RICH YOU'LL BE-CAP/WB | 43 | 004:36 | 100 | 0 | 0 | 94,978 | 0.0910 | $ 3,673 | 1 | 16 | $ 230 |
| 589 | | 060253756317 | PRISM (ZINEPAK)(WAL) | | | | | | | | | | SPIRITUAL | KURSTIN MUSIC (CAP/EMI) | 43 | 004:36 | 100 | 0 | 0 | 94,978 | 0.0910 | $ 3,673 | 1 | 16 | $ 230 |
| 590 | | 060253756317 | PRISM (ZINEPAK)(WAL) | | | | | | | | | | SPIRITUAL | GOODIUM MUSIC (CAP/REACH) | 15 | 004:36 | 100 | 0 | 0 | 94,978 | 0.0910 | $ 1,296 | 1 | 16 | $ 81 |
| 591 | | 060253756317 | PRISM (ZINEPAK)(WAL) | | | | | | | | | | IT TAKES TWO | MATZA BALL MUSIC | 16 | 003:55 | 100 | 0 | 0 | 94,978 | 0.0910 | $ 1,347 | 1 | 16 | $ 84 |
| 592 | | 060253756317 | PRISM (ZINEPAK)(WAL) | | | | | | | | | | IT TAKES TWO | PRESCRIPTION SONGS, LLC | 6 | 003:55 | 100 | 0 | 0 | 94,978 | 0.0910 | $ 540 | 1 | 16 | $ 34 |
| 593 | | 060253756317 | PRISM (ZINEPAK)(WAL) | | | | | | | | | | IT TAKES TWO | WHERE DA KASZ AT? (CAP/KOBALT) | 1 | 003:55 | 100 | 0 | 0 | 94,978 | 0.0910 | $ 94 | 1 | 16 | $ 6 |
| 594 | | 060253756317 | PRISM (ZINEPAK)(WAL) | | | | | | | | | | IT TAKES TWO | WHEN I'M RICH YOU'LL BE-CAP/WB | 19 | 003:55 | 100 | 0 | 0 | 94,978 | 0.0910 | $ 1,621 | 1 | 16 | $ 101 |
| 595 | | 060253756317 | PRISM (ZINEPAK)(WAL) | | | | | | | | | | IT TAKES TWO | STELLAR SONGS LTD (CAP/EMI) | 25 | 003:55 | 100 | 0 | 0 | 94,978 | 0.0910 | $ 2,161 | 1 | 16 | $ 135 |
| 596 | | 060253756317 | PRISM (ZINEPAK)(WAL) | | | | | | | | | | IT TAKES TWO | EMI APRIL MUSIC INC. (CAP/DIR) | 33 | 003:55 | 100 | 0 | 0 | 94,978 | 0.0910 | $ 2,881 | 1 | 16 | $ 180 |
| 597 | | 060253756317 | PRISM (ZINEPAK)(WAL) | | | | | | | | | | CHOOSE YOUR BATTLES | WHEN I'M RICH YOU'LL BE-CAP/WB | 33 | 004:27 | 100 | 0 | 0 | 94,978 | 0.0910 | $ 2,887 | 1 | 16 | $ 180 |
| 598 | | 060253756317 | PRISM (ZINEPAK)(WAL) | | | | | | | | | | CHOOSE YOUR BATTLES | FIREHOUSE CAT MUSIC (CAP/BMG) | 33 | 004:27 | 100 | 0 | 0 | 94,978 | 0.0910 | $ 2,878 | 1 | 16 | $ 180 |
| 599 | | 060253756317 | PRISM (ZINEPAK)(WAL) | | | | | | | | | | CHOOSE YOUR BATTLES | NAUGHTY PUPPY MUSIC (CAP) | 33 | 004:27 | 100 | 0 | 0 | 94,978 | 0.0910 | $ 2,878 | 1 | 16 | $ 180 |
| 600 | | Sub-Total | | | | | | | | | | | | | | | | | | | | $ 138,288 | | | $ 8,643 |
| 601 | | UMG Total Physical Album Copyright Liability | | | | | | 1,213,582 | $ 11,321,318 | 1,213,468 | 181,721 | 98,027 | | | | | | | | | | $ 1,192,319 | | | $ 84,969 |
| 602 | | UMG Grand Total | | | | | | 1,281,995 | $ 11,511,521 | 1,281,881 | 181,721 | 98,027 | | | | | | | | | | $ 1,192,319 | | | $ 84,969 |
| 603 | | CONTROL | | | | | | 1,281,995 | $ 11,511,521 | 1,281,881 | 181,721 | 98,027 | | | | | | | | | | $ 1,192,319 | | | $ 84,969 |
| 604 | | Variance | | | | | | | | | | | | | | | | | | | | | | | |

CAPITOL01120

EX. 116-22

EXHIBIT 30
PAGE 1782

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

UMG Recordings, Inc.
Katy Perry - "Dark Horse"
July 2013 to June 2018
Accrued Copyright Royalties - Digital Albums

(a) This UPC contains 2 Tracks entitled "Dark Horse", one Audio and one Video. Video Royalties calculated at 15% of Net Receipts.

| Seq | UPC or ISRC 12 Digit | Album or Track Title | Sales Type Description | Copyright Liab? | Physical Album Original Release Date | TOTAL UNITS | TOTAL REVENUE | Song Title | Publ Name | Song Publ Part Pct | Track Time | Units | Rate | Copyright Royalty | Subject Tracks | Total Tracks | Royalty Expense |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 060253759319 | PRISM | Digital Promo | N | 10/22/13 | 1 | | | | | | | | na | 1 | 16 | na |
| | | | **UMG SUB-TOTAL NO COPYRIGHT ROYALTY LIABILITY** | | | 1 | | | | | | | | na | | | na |
| 4 | 060253753912 | PRISM | Permanent Download | Y | 10/22/13 | 141,693 | $ 876,077 | | | | | | | | | | |
| 5 | | | Sub-Total | | | 141,693 | $ 876,077 | | | | | | | | | | |
| 6 | 060253753912 | PRISM | | | | | | ROAR | KASZ MONEY PUBLISHING | 20 | 0:03:43 | 141,693 | 0.0910 | 2,579 | 1 | 13 | 198 |
| 7 | 060253753912 | PRISM | | | | | | ROAR | MXM MUSIC AB | 20 | 0:03:43 | 141,693 | 0.0910 | 2,579 | 1 | 13 | 198 |
| 8 | 060253753912 | PRISM | | | | | | ROAR | PRESCRIPTION SONGS, LLC | 5 | 0:03:43 | 141,693 | 0.0910 | 645 | 1 | 13 | 50 |
| 9 | 060253753912 | PRISM | | | | | | ROAR | WHERE DA KASZ AT? (CAP/KOBALT) | 17.5 | 0:03:43 | 141,693 | 0.0910 | 2,256 | 1 | 13 | 174 |
| 10 | 060253753912 | PRISM | | | | | | ROAR | WHEN I'M RICH YOU'LL BE CAP/WB | 15 | 0:03:43 | 141,693 | 0.0910 | 1,934 | 1 | 13 | 149 |
| 11 | 060253753912 | PRISM | | | | | | ROAR | SONGS OF PULSE RECORDINGS | 2.5 | 0:03:43 | 141,693 | 0.0910 | 322 | 1 | 13 | 25 |
| 12 | 060253753912 | PRISM | | | | | | ROAR | ONEROLOGY PUBL (CAP/KOBALT) | 20 | 0:03:43 | 141,693 | 0.0910 | 2,579 | 1 | 13 | 198 |
| 13 | 060253753912 | PRISM | | | | | | LEGENDARY LOVERS | KASZ MONEY PUBLISHING | 20 | 0:03:44 | 141,693 | 0.0910 | 2,579 | 1 | 13 | 198 |
| 14 | 060253753912 | PRISM | | | | | | LEGENDARY LOVERS | MXM MUSIC AB | 20 | 0:03:44 | 141,693 | 0.0910 | 2,579 | 1 | 13 | 198 |
| 15 | 060253753912 | PRISM | | | | | | LEGENDARY LOVERS | PRESCRIPTION SONGS, LLC | 5 | 0:03:44 | 141,693 | 0.0910 | 645 | 1 | 13 | 50 |
| 16 | 060253753912 | PRISM | | | | | | LEGENDARY LOVERS | WHERE DA KASZ AT? (CAP/KOBALT) | 17.5 | 0:03:44 | 141,693 | 0.0910 | 2,256 | 1 | 13 | 174 |
| 17 | 060253753912 | PRISM | | | | | | LEGENDARY LOVERS | WHEN I'M RICH YOU'LL BE CAP/WB | 15 | 0:03:44 | 141,693 | 0.0910 | 1,934 | 1 | 13 | 149 |
| 18 | 060253753912 | PRISM | | | | | | LEGENDARY LOVERS | SONGS OF PULSE RECORDINGS | 2.5 | 0:03:44 | 141,693 | 0.0910 | 322 | 1 | 13 | 25 |
| 19 | 060253753912 | PRISM | | | | | | LEGENDARY LOVERS | ONEROLOGY PUBL (CAP/KOBALT) | 20 | 0:03:44 | 141,693 | 0.0910 | 2,579 | 1 | 13 | 198 |
| 20 | 060253753912 | PRISM | | | | | | BIRTHDAY | KASZ MONEY PUBLISHING | 20 | 0:03:35 | 141,693 | 0.0910 | 2,579 | 1 | 13 | 198 |
| 21 | 060253753912 | PRISM | | | | | | BIRTHDAY | PRESCRIPTION SONGS, LLC | 5 | 0:03:35 | 141,693 | 0.0910 | 645 | 1 | 13 | 50 |
| 22 | 060253753912 | PRISM | | | | | | BIRTHDAY | WHERE DA KASZ AT? (CAP/KOBALT) | 17.5 | 0:03:35 | 141,693 | 0.0910 | 2,256 | 1 | 13 | 174 |
| 23 | 060253753912 | PRISM | | | | | | BIRTHDAY | WHEN I'M RICH YOU'LL BE CAP/WB | 15 | 0:03:35 | 141,693 | 0.0910 | 1,934 | 1 | 13 | 149 |
| 24 | 060253753912 | PRISM | | | | | | BIRTHDAY | SONGS OF PULSE RECORDINGS | 2.5 | 0:03:35 | 141,693 | 0.0910 | 322 | 1 | 13 | 25 |
| 25 | 060253753912 | PRISM | | | | | | BIRTHDAY | PRESCRIPTION SONGS, LLC | 5 | 0:03:35 | 141,693 | 0.0910 | 645 | 1 | 13 | 50 |
| 26 | 060253753912 | PRISM | | | | | | BIRTHDAY | WHERE DA KASZ AT? (CAP/KOBALT) | 17.5 | 0:03:35 | 141,693 | 0.0910 | 2,256 | 1 | 13 | 174 |
| 27 | 060253753912 | PRISM | | | | | | BIRTHDAY | WHEN I'M RICH YOU'LL BE CAP/WB | 15 | 0:03:35 | 141,693 | 0.0910 | 1,934 | 1 | 13 | 149 |
| 28 | 060253753912 | PRISM | | | | | | WALKING ON AIR | ONEROLOGY PUBL (CAP/KOBALT) | 20 | 0:03:35 | 141,693 | 0.0910 | 2,579 | 1 | 13 | 198 |
| 29 | 060253753912 | PRISM | | | | | | WALKING ON AIR | MXM MUSIC AB | 16.67 | 0:03:42 | 141,693 | 0.0910 | 2,149 | 1 | 13 | 198 |
| 30 | 060253753912 | PRISM | | | | | | WALKING ON AIR | PRESCRIPTION SONGS, LLC | 8.34 | 0:03:42 | 141,693 | 0.0910 | 1,075 | 1 | 13 | 83 |
| 31 | 060253753912 | PRISM | | | | | | WALKING ON AIR | WHEN I'M RICH YOU'LL BE CAP/WB | 25 | 0:03:42 | 141,693 | 0.0910 | 3,224 | 1 | 13 | 248 |
| 32 | 060253753912 | PRISM | | | | | | UNCONDITIONALLY | KLAS &HUND PUBL (CAP/KOBALT) | 33.34 | 0:03:42 | 141,693 | 0.0910 | 4,299 | 1 | 13 | 331 |
| 33 | 060253753912 | PRISM | | | | | | UNCONDITIONALLY | UNIVERSAL MUSIC CORP (CAP/UMP) | 16.65 | 0:03:49 | 141,693 | 0.0910 | 2,147 | 1 | 13 | 248 |
| 34 | 060253753912 | PRISM | | | | | | UNCONDITIONALLY | KASZ MONEY PUBLISHING | 25 | 0:03:49 | 141,693 | 0.0910 | 3,224 | 1 | 13 | 248 |
| 35 | 060253753912 | PRISM | | | | | | UNCONDITIONALLY | MXM MUSIC AB | 6.25 | 0:03:49 | 141,693 | 0.0910 | 806 | 1 | 13 | 62 |
| 36 | 060253753912 | PRISM | | | | | | UNCONDITIONALLY | WHEN I'M RICH YOU'LL BE CAP/WB | 18.75 | 0:03:35 | 141,693 | 0.0910 | 2,418 | 1 | 13 | 186 |
| 37 | 060253753912 | PRISM | | | | | | UNCONDITIONALLY | ONEROLOGY PUBL (CAP/KOBALT) | 25 | 0:03:36 | 141,693 | 0.0910 | 3,224 | 1 | 13 | 248 |
| 38 | 060253753912 | PRISM | | | | | | DARK HORSE | KASZ MONEY PUBLISHING | 18 | 0:03:36 | 141,693 | 0.0910 | 2,321 | 1 | 13 | 179 |
| 39 | 060253753912 | PRISM | | | | | | DARK HORSE | MXM MUSIC AB | 18 | 0:03:36 | 141,693 | 0.0910 | 2,321 | 1 | 13 | 179 |
| 40 | 060253753912 | PRISM | | | | | | DARK HORSE | PRESCRIPTION SONGS, LLC | 4.5 | 0:03:36 | 141,693 | 0.0910 | 580 | 1 | 13 | 45 |
| 41 | 060253753912 | PRISM | | | | | | DARK HORSE | WHEN I'M RICH YOU'LL BE CAP/WB | 13.5 | 0:03:36 | 141,693 | 0.0910 | 1,741 | 1 | 13 | 134 |
| 42 | 060253753912 | PRISM | | | | | | DARK HORSE | ITALIANS DO IT BETTER (CAP) | 15.75 | 0:03:36 | 141,693 | 0.0910 | 2,031 | 1 | 13 | 156 |
| 43 | 060253753912 | PRISM | | | | | | DARK HORSE | TERHODB PUBLISHING (CAP/BMG) | 10 | 0:03:36 | 141,693 | 0.0910 | 1,289 | 1 | 13 | 99 |
| 44 | 060253753912 | PRISM | | | | | | DARK HORSE | ONEROLOGY PUBL (CAP/KOBALT) | 18 | 0:03:36 | 141,693 | 0.0910 | 2,321 | 1 | 13 | 179 |
| 45 | 060253753912 | PRISM | | | | | | DARK HORSE | MITANMONPHOSIS MUSI (CAP) | 2.25 | 0:03:36 | 141,693 | 0.0910 | 290 | 1 | 13 | 22 |
| 46 | 060253753912 | PRISM | | | | | | THIS IS HOW WE DO | KASZ MONEY PUBLISHING | 33.33 | 0:03:24 | 141,693 | 0.0910 | 4,298 | 1 | 13 | 331 |
| 47 | 060253753912 | PRISM | | | | | | THIS IS HOW WE DO | PRESCRIPTION SONGS, LLC | 8.34 | 0:03:24 | 141,693 | 0.0910 | 1,075 | 1 | 13 | 83 |
| 48 | 060253753912 | PRISM | | | | | | THIS IS HOW WE DO | WHEN I'M RICH YOU'LL BE CAP/WB | 8.25 | 0:03:24 | 141,693 | 0.0910 | 3,224 | 1 | 13 | 248 |
| 49 | 060253753912 | PRISM | | | | | | THIS IS HOW WE DO | KLAS &HUND PUBL (CAP/KOBALT) | 33.33 | 0:03:24 | 141,693 | 0.0910 | 4,298 | 1 | 13 | 331 |
| 50 | 060253753912 | PRISM | | | | | | INTERNATIONAL SMILE | KASZ MONEY PUBLISHING | 25 | 0:03:48 | 141,693 | 0.0910 | 3,224 | 1 | 13 | 248 |
| 51 | 060253753912 | PRISM | | | | | | INTERNATIONAL SMILE | MXM MUSIC AB | 6.25 | 0:03:48 | 141,693 | 0.0910 | 806 | 1 | 13 | 62 |
| 52 | 060253753912 | PRISM | | | | | | INTERNATIONAL SMILE | PRESCRIPTION SONGS, LLC | 18.75 | 0:03:48 | 141,693 | 0.0910 | 2,418 | 1 | 13 | 186 |
| 53 | 060253753912 | PRISM | | | | | | INTERNATIONAL SMILE | WHEN I'M RICH YOU'LL BE CAP/WB | 18.75 | 0:03:48 | 141,693 | 0.0910 | 2,418 | 1 | 13 | 186 |

EXHIBIT 30
PAGE 1783

CAPITOL011121

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

UMG Recordings, Inc.
Katy Perry - "Dark Horse"
July 2013 to June 2018
Accrued Copyright Royalties - Digital Albums

(a) This UPC contains 2 Tracks entitled "Dark Horse", one Audio and one Video. Video Royalties calculated at 15% of Net Receipts.

| Seq | NOTE | UPC or ISRC-12 Digit | Album or Track Title | Sales Type Description | Copyright Liab? | Physical Album Original Release Date | TOTAL UNITS | TOTAL REVENUE | Song Title | Publ Name | Song Publ Part Pct | Track Time | Units | Rate | Copyright Royalty | Subject Tracks | Total Tracks | Royalty Expense |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54 | | 060253735912 | PRISM | | | | | | INTERNATIONAL SMILE | ONEROLOGY PUBL (CAP/KOBALT) | 25 | 005:48 | 141,693 | 0.0910 | $ 3,224 | 1 | 13 | $ 248 |
| 55 | | 060253735912 | PRISM | | | | | | GHOST | KASZ MONEY PUBLISHING | 20 | 003:23 | 141,693 | 0.0910 | $ 2,579 | 1 | 13 | $ 198 |
| 56 | | 060253735912 | PRISM | | | | | | GHOST | MXM MUSIC AB | 20 | 003:23 | 141,693 | 0.0910 | $ 2,579 | 1 | 13 | $ 198 |
| 57 | | 060253735912 | PRISM | | | | | | GHOST | PRESCRIPTION SONGS, LLC | 5 | 003:23 | 141,693 | 0.0910 | $ 645 | 1 | 13 | $ 50 |
| 58 | | 060253735912 | PRISM | | | | | | GHOST | WHERE DA KASZ AT? (CAP/KOBALT) | 17.5 | 003:23 | 141,693 | 0.0910 | $ 2,256 | 1 | 13 | $ 174 |
| 59 | | 060253735912 | PRISM | | | | | | GHOST | WHEN I'M RICH YOU'LL BE CAP/WB | 15 | 003:23 | 141,693 | 0.0910 | $ 1,934 | 1 | 13 | $ 149 |
| 60 | | 060253735912 | PRISM | | | | | | GHOST | SONGS OF PULSE RECORDINGS | 2.5 | 003:23 | 141,693 | 0.0910 | $ 322 | 1 | 13 | $ 25 |
| 61 | | 060253735912 | PRISM | | | | | | GHOST | ONEROLOGY PUBL (CAP/KOBALT) | 20 | 003:23 | 141,693 | 0.0910 | $ 2,579 | 1 | 13 | $ 198 |
| 62 | | 060253735912 | PRISM | | | | | | LOVE ME | MXM MUSIC AB | 16.65 | 003:53 | 141,693 | 0.0910 | $ 2,147 | 1 | 13 | $ 165 |
| 63 | | 060253735912 | PRISM | | | | | | LOVE ME | PRESCRIPTION SONGS, LLC | 8.35 | 003:53 | 141,693 | 0.0910 | $ 1,077 | 1 | 13 | $ 83 |
| 64 | | 060253735912 | PRISM | | | | | | LOVE ME | WHEN I'M RICH YOU'LL BE CAP/WB | 25 | 003:53 | 141,693 | 0.0910 | $ 3,224 | 1 | 13 | $ 248 |
| 65 | | 060253735912 | PRISM | | | | | | LOVE ME | UNIVERSAL-POLYGRAM INT. (CAP) | 50 | 003:53 | 141,693 | 0.0910 | $ 6,447 | 1 | 13 | $ 496 |
| 66 | | 060253735912 | PRISM | | | | | | THIS MOMENT | MATZA BALL MUSIC | 15.58 | 003:47 | 141,693 | 0.0910 | $ 2,009 | 1 | 13 | $ 155 |
| 67 | | 060253735912 | PRISM | | | | | | THIS MOMENT | PRESCRIPTION SONGS, LLC | 12.5 | 003:47 | 141,693 | 0.0910 | $ 1,612 | 1 | 13 | $ 124 |
| 68 | | 060253735912 | PRISM | | | | | | THIS MOMENT | WHERE DA KASZ AT? (CAP/KOBALT) | 1.08 | 003:47 | 141,693 | 0.0910 | $ 139 | 1 | 13 | $ 11 |
| 69 | | 060253735912 | PRISM | | | | | | THIS MOMENT | WHEN I'M RICH YOU'LL BE CAP/WB | 37.5 | 003:47 | 141,693 | 0.0910 | $ 4,835 | 1 | 13 | $ 372 |
| 70 | | 060253735912 | PRISM | | | | | | THIS MOMENT | EMI APRIL MUSIC INC (CAP/DJR) | 33.34 | 003:47 | 141,693 | 0.0910 | $ 4,299 | 1 | 13 | $ 331 |
| 71 | | 060253735912 | PRISM | | | | | | DOUBLE RAINBOW | WHEN I'M RICH YOU'LL BE CAP/WB | 33.4 | 003:52 | 141,693 | 0.0910 | $ 4,307 | 1 | 13 | $ 331 |
| 72 | | 060253735912 | PRISM | | | | | | DOUBLE RAINBOW | EMI APRIL MUSIC INC (CAP/DJR) | 33.3 | 003:52 | 141,693 | 0.0910 | $ 4,294 | 1 | 13 | $ 330 |
| 73 | | 060253735912 | PRISM | | | | | | DOUBLE RAINBOW | KURSTIN MUSIC (CAP/BMG) | 33.3 | 003:52 | 141,693 | 0.0910 | $ 4,294 | 1 | 13 | $ 330 |
| 74 | | 060253735912 | PRISM | | | | | | BY THE GRACE OF GOD | WHEN I'M RICH YOU'LL BE CAP/WB | 50 | 004:29 | 141,693 | 0.0910 | $ 6,447 | 1 | 13 | $ 496 |
| 75 | | 060253735912 | PRISM | | | | | | BY THE GRACE OF GOD | FIREHOUSE CAT MUSIC (CAP/BMG) | 50 | 004:29 | 141,693 | 0.0910 | $ 6,447 | 1 | 13 | $ 496 |
| 76 | | Sub-total | | | | | | | | | | | | | $ 167,623 | | | $ 12,894 |
| 77 | | | | | | | | | | | | | | | | | | |
| 78 | | 060253735913 | PRISM | Permanent Download | Y | 10/2/13 | 334,001 | $ 3,450,927 | ROAR | KASZ MONEY PUBLISHING | 20 | 003:43 | 334,001 | 0.0910 | $ 6,079 | 1 | 16 | $ 380 |
| 79 | | 060253735913 | PRISM | Sub-Total | | | 334,001 | $ 3,450,927 | ROAR | MXM MUSIC AB | 20 | 003:43 | 334,001 | 0.0910 | $ 6,079 | 1 | 16 | $ 380 |
| 80 | | 060253735913 | PRISM | | | | | | ROAR | PRESCRIPTION SONGS, LLC | 5 | 003:43 | 334,001 | 0.0910 | $ 1,520 | 1 | 16 | $ 95 |
| 81 | | 060253735913 | PRISM | | | | | | ROAR | WHERE DA KASZ AT? (CAP/KOBALT) | 17.5 | 003:43 | 334,001 | 0.0910 | $ 5,319 | 1 | 16 | $ 332 |
| 82 | | 060253735913 | PRISM | | | | | | ROAR | WHEN I'M RICH YOU'LL BE CAP/WB | 15 | 003:43 | 334,001 | 0.0910 | $ 4,559 | 1 | 16 | $ 285 |
| 83 | | 060253735913 | PRISM | | | | | | ROAR | SONGS OF PULSE RECORDINGS | 2.5 | 003:43 | 334,001 | 0.0910 | $ 760 | 1 | 16 | $ 47 |
| 84 | | 060253735913 | PRISM | | | | | | ROAR | ONEROLOGY PUBL (CAP/KOBALT) | 20 | 003:43 | 334,001 | 0.0910 | $ 6,079 | 1 | 16 | $ 380 |
| 85 | | 060253735913 | PRISM | | | | | | LEGENDARY LOVERS | KASZ MONEY PUBLISHING | 2.5 | 003:44 | 334,001 | 0.0910 | $ 760 | 1 | 16 | $ 47 |
| 86 | | 060253735913 | PRISM | | | | | | LEGENDARY LOVERS | ONEROLOGY PUBL (CAP/KOBALT) | 20 | 003:44 | 334,001 | 0.0910 | $ 6,079 | 1 | 16 | $ 380 |
| 87 | | 060253735913 | PRISM | | | | | | LEGENDARY LOVERS | KASZ MONEY PUBLISHING | 20 | 003:44 | 334,001 | 0.0910 | $ 6,079 | 1 | 16 | $ 380 |
| 88 | | 060253735913 | PRISM | | | | | | LEGENDARY LOVERS | MXM MUSIC AB | 20 | 003:44 | 334,001 | 0.0910 | $ 6,079 | 1 | 16 | $ 380 |
| 89 | | 060253735913 | PRISM | | | | | | LEGENDARY LOVERS | PRESCRIPTION SONGS, LLC | 5 | 003:44 | 334,001 | 0.0910 | $ 1,520 | 1 | 16 | $ 95 |
| 90 | | 060253735913 | PRISM | | | | | | LEGENDARY LOVERS | WHERE DA KASZ AT? (CAP/KOBALT) | 17.5 | 003:44 | 334,001 | 0.0910 | $ 5,319 | 1 | 16 | $ 332 |
| 91 | | 060253735913 | PRISM | | | | | | LEGENDARY LOVERS | WHEN I'M RICH YOU'LL BE CAP/WB | 15 | 003:44 | 334,001 | 0.0910 | $ 4,559 | 1 | 16 | $ 285 |
| 92 | | 060253735913 | PRISM | | | | | | LEGENDARY LOVERS | SONGS OF PULSE RECORDINGS | 2.5 | 003:44 | 334,001 | 0.0910 | $ 760 | 1 | 16 | $ 47 |
| 93 | | 060253735913 | PRISM | | | | | | BIRTHDAY | ONEROLOGY PUBL (CAP/KOBALT) | 20 | 003:35 | 334,001 | 0.0910 | $ 6,079 | 1 | 16 | $ 380 |
| 94 | | 060253735913 | PRISM | | | | | | BIRTHDAY | KASZ MONEY PUBLISHING | 20 | 003:35 | 334,001 | 0.0910 | $ 6,079 | 1 | 16 | $ 380 |
| 95 | | 060253735913 | PRISM | | | | | | BIRTHDAY | MXM MUSIC AB | 20 | 003:35 | 334,001 | 0.0910 | $ 6,079 | 1 | 16 | $ 380 |
| 96 | | 060253735913 | PRISM | | | | | | BIRTHDAY | PRESCRIPTION SONGS, LLC | 5 | 003:35 | 334,001 | 0.0910 | $ 1,520 | 1 | 16 | $ 95 |
| 97 | | 060253735913 | PRISM | | | | | | BIRTHDAY | WHERE DA KASZ AT? (CAP/KOBALT) | 17.5 | 003:35 | 334,001 | 0.0910 | $ 5,319 | 1 | 16 | $ 332 |
| 98 | | 060253735913 | PRISM | | | | | | BIRTHDAY | WHEN I'M RICH YOU'LL BE CAP/WB | 15 | 003:35 | 334,001 | 0.0910 | $ 4,559 | 1 | 16 | $ 285 |
| 99 | | 060253735913 | PRISM | | | | | | BIRTHDAY | SONGS OF PULSE RECORDINGS | 2.5 | 003:35 | 334,001 | 0.0910 | $ 760 | 1 | 16 | $ 47 |
| 100 | | 060253735913 | PRISM | | | | | | WALKING ON AIR | ONEROLOGY PUBL (CAP/KOBALT) | 20 | 003:35 | 334,001 | 0.0910 | $ 6,079 | 1 | 16 | $ 380 |
| 101 | | 060253735913 | PRISM | | | | | | WALKING ON AIR | MXM MUSIC AB | 16.67 | 003:42 | 334,001 | 0.0910 | $ 5,067 | 1 | 16 | $ 317 |
| 102 | | 060253735913 | PRISM | | | | | | WALKING ON AIR | PRESCRIPTION SONGS, LLC | 8.34 | 003:42 | 334,001 | 0.0910 | $ 2,535 | 1 | 16 | $ 158 |
| 103 | | 060253735913 | PRISM | | | | | | WALKING ON AIR | WHEN I'M RICH YOU'LL BE CAP/WB | 25 | 003:42 | 334,001 | 0.0910 | $ 7,599 | 1 | 16 | $ 475 |
| 104 | | 060253735913 | PRISM | | | | | | WALKING ON AIR | KLAS AHLUND PUBL (CAP/KOBALT) | 25 | 003:42 | 334,001 | 0.0910 | $ 7,599 | 1 | 16 | $ 475 |
| 105 | | 060253735913 | PRISM | | | | | | WALKING ON AIR | KLAS AHLUND PUBL (CAP/KOBALT) | 33.34 | 003:42 | 334,001 | 0.0910 | $ 10,133 | 1 | 16 | $ 633 |
| 106 | | 060253735913 | PRISM | | | | | | WALKING ON AIR | UNIVERSAL MUSIC CORP (CAP/UMP) | 16.65 | 003:42 | 334,001 | 0.0910 | $ 5,061 | 1 | 16 | $ 316 |

CAPITOL01122

EX. 116-24

EXHIBIT 30
PAGE 1784

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

UMG Recordings, Inc.
Katy Perry - "Dark Horse"
July 2013 to June 2018
Accrued Copyright Royalties - Digital Albums

(a) This UPC contains 2 Tracks entitled "Dark Horse", one Audio and one Video, Video Royalties calculated at 15% of Net Receipts.

| Seq | UPC or ISRC 12 Digit | Album or Track Title | Song Title | Publisher Name | Song Publ Part Pct | Track Time | Units | Rate | Copyright Royalty | Subject Tracks | Total Tracks | Royalty Expense |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 107 | 060253753913 | PRISM | UNCONDITIONALLY | KASZ MONEY PUBLISHING | .25 | 0:03:49 | 334,001 | 0.0910 | 7,599 | 1 | 16 | 475 |
| 108 | 060253753913 | PRISM | UNCONDITIONALLY | MXM MUSIC AB | .25 | 0:03:49 | 334,001 | 0.0910 | 7,599 | 1 | 16 | 475 |
| 109 | 060253753913 | PRISM | UNCONDITIONALLY | PRESCRIPTION SONGS, LLC | 6.25 | 0:03:49 | 334,001 | 0.0910 | 1,900 | 1 | 16 | 119 |
| 110 | 060253753913 | PRISM | UNCONDITIONALLY | WHEN I'M RICH YOU'LL BE CAP/WB | 18.75 | 0:03:49 | 334,001 | 0.0910 | 5,699 | 1 | 16 | 356 |
| 111 | 060253753913 | PRISM | UNCONDITIONALLY | ONEIROLOGY PUBL (CAP/KOBALT) | .25 | 0:03:49 | 334,001 | 0.0910 | 7,599 | 1 | 16 | 475 |
| 112 | 060253753913 | PRISM | DARK HORSE | KASZ MONEY PUBLISHING | .18 | 0:03:36 | 334,001 | 0.0910 | 5,471 | 1 | 16 | 342 |
| 113 | 060253753913 | PRISM | DARK HORSE | MXM MUSIC AB | .18 | 0:03:36 | 334,001 | 0.0910 | 5,471 | 1 | 16 | 342 |
| 114 | 060253753913 | PRISM | DARK HORSE | PRESCRIPTION SONGS, LLC | 4.5 | 0:03:36 | 334,001 | 0.0910 | 1,368 | 1 | 16 | 85 |
| 115 | 060253753913 | PRISM | DARK HORSE | WHEN I'M RICH YOU'LL BE CAP/WB | 13.5 | 0:03:36 | 334,001 | 0.0910 | 4,103 | 1 | 16 | 256 |
| 116 | 060253753913 | PRISM | DARK HORSE | ITALIANS DO IT BETTER (CAP) | 15.75 | 0:03:36 | 334,001 | 0.0910 | 4,787 | 1 | 16 | 299 |
| 117 | 060253753913 | PRISM | DARK HORSE | STRISCISR ENGLISH (CAP/BMG) | 10 | 0:03:36 | 334,001 | 0.0910 | 3,039 | 1 | 16 | 190 |
| 118 | 060253753913 | PRISM | DARK HORSE | ONEIROLOGY PUBL (CAP/KOBALT) | .18 | 0:03:36 | 334,001 | 0.0910 | 5,471 | 1 | 16 | 342 |
| 119 | 060253753913 | PRISM | DARK HORSE | METAMORPHOSIS MUSI (CAP) | 2.25 | 0:03:36 | 334,001 | 0.0910 | 684 | 1 | 16 | 43 |
| 120 | 060253753913 | PRISM | THIS IS HOW WE DO | MXM MUSIC AB | 33.33 | 0:03:24 | 334,001 | 0.0910 | 10,130 | 1 | 16 | 633 |
| 121 | 060253753913 | PRISM | THIS IS HOW WE DO | PRESCRIPTION SONGS, LLC | 8.34 | 0:03:24 | 334,001 | 0.0910 | 2,535 | 1 | 16 | 158 |
| 122 | 060253753913 | PRISM | THIS IS HOW WE DO | WHEN I'M RICH YOU'LL BE CAP/WB | .25 | 0:03:24 | 334,001 | 0.0910 | 7,599 | 1 | 16 | 475 |
| 123 | 060253753913 | PRISM | THIS IS HOW WE DO | KLAS AHLUND PUBL (CAP/KOBALT) | 33.33 | 0:03:24 | 334,001 | 0.0910 | 10,130 | 1 | 16 | 633 |
| 124 | 060253753913 | PRISM | INTERNATIONAL SMILE | KASZ MONEY PUBLISHING | .25 | 0:03:48 | 334,001 | 0.0910 | 7,599 | 1 | 16 | 475 |
| 125 | 060253753913 | PRISM | INTERNATIONAL SMILE | MXM MUSIC AB | .25 | 0:03:48 | 334,001 | 0.0910 | 7,599 | 1 | 16 | 475 |
| 126 | 060253753913 | PRISM | INTERNATIONAL SMILE | PRESCRIPTION SONGS, LLC | 6.25 | 0:03:48 | 334,001 | 0.0910 | 1,900 | 1 | 16 | 119 |
| 127 | 060253753913 | PRISM | INTERNATIONAL SMILE | WHEN I'M RICH YOU'LL BE CAP/WB | 18.75 | 0:03:48 | 334,001 | 0.0910 | 5,699 | 1 | 16 | 356 |
| 128 | 060253753913 | PRISM | INTERNATIONAL SMILE | ONEIROLOGY PUBL (CAP/KOBALT) | .25 | 0:03:48 | 334,001 | 0.0910 | 7,599 | 1 | 16 | 475 |
| 129 | 060253753913 | PRISM | GHOST | KASZ MONEY PUBLISHING | 20 | 0:03:23 | 334,001 | 0.0910 | 6,079 | 1 | 16 | 380 |
| 130 | 060253753913 | PRISM | GHOST | MXM MUSIC AB | 20 | 0:03:23 | 334,001 | 0.0910 | 6,079 | 1 | 16 | 380 |
| 131 | 060253753913 | PRISM | GHOST | PRESCRIPTION SONGS, LLC | 5 | 0:03:23 | 334,001 | 0.0910 | 1,520 | 1 | 16 | 95 |
| 132 | 060253753913 | PRISM | GHOST | WHERE DA KATZ ATT (CAP/KOBALT) | 17.5 | 0:03:23 | 334,001 | 0.0910 | 5,319 | 1 | 16 | 332 |
| 133 | 060253753913 | PRISM | GHOST | WHEN I'M RICH YOU'LL BE CAP/WB | 15 | 0:03:23 | 334,001 | 0.0910 | 4,559 | 1 | 16 | 285 |
| 134 | 060253753913 | PRISM | GHOST | SONGS OF PULSE RECORDINGS | 2.5 | 0:03:23 | 334,001 | 0.0910 | 760 | 1 | 16 | 47 |
| 135 | 060253753913 | PRISM | GHOST | ONEIROLOGY PUBL (CAP/KOBALT) | 20 | 0:03:53 | 334,001 | 0.0910 | 6,079 | 1 | 16 | 380 |
| 136 | 060253753913 | PRISM | LOVE ME | MXM MUSIC AB | 16.65 | 0:03:53 | 334,001 | 0.0910 | 5,061 | 1 | 16 | 316 |
| 137 | 060253753913 | PRISM | LOVE ME | PRESCRIPTION SONGS, LLC | 8.35 | 0:03:53 | 334,001 | 0.0910 | 2,538 | 1 | 16 | 159 |
| 138 | 060253753913 | PRISM | LOVE ME | WHEN I'M RICH YOU'LL BE CAP/WB | 25 | 0:03:53 | 334,001 | 0.0910 | 7,599 | 1 | 16 | 475 |
| 139 | 060253753913 | PRISM | LOVE ME | UNIVERSAL-POLYGRAM INT. (CAP) | 50 | 0:03:53 | 334,001 | 0.0910 | 15,197 | 1 | 16 | 950 |
| 140 | 060253753913 | PRISM | THIS MOMENT | MATZA BALL MUSIC | 15.58 | 0:03:47 | 334,001 | 0.0910 | 4,735 | 1 | 16 | 296 |
| 141 | 060253753913 | PRISM | THIS MOMENT | PRESCRIPTION SONGS, LLC | 12.5 | 0:03:47 | 334,001 | 0.0910 | 3,799 | 1 | 16 | 237 |
| 142 | 060253753913 | PRISM | THIS MOMENT | WHERE DA KATZ ATT (CAP/KOBALT) | 1.08 | 0:03:47 | 334,001 | 0.0910 | 328 | 1 | 16 | 21 |
| 143 | 060253753913 | PRISM | THIS MOMENT | WHEN I'M RICH YOU'LL BE CAP/WB | 37.5 | 0:03:47 | 334,001 | 0.0910 | 11,398 | 1 | 16 | 712 |
| 144 | 060253753913 | PRISM | THIS MOMENT | EMI APRIL MUSIC INC. (CAP/DIR) | 33.34 | 0:03:47 | 334,001 | 0.0910 | 10,133 | 1 | 16 | 633 |
| 145 | 060253753913 | PRISM | DOUBLE RAINBOW | WHEN I'M RICH YOU'LL BE CAP/WB | 33.4 | 0:03:52 | 334,001 | 0.0910 | 10,152 | 1 | 16 | 634 |
| 146 | 060253753913 | PRISM | DOUBLE RAINBOW | EMI APRIL MUSIC INC. (CAP/DIR) | 33.3 | 0:03:52 | 334,001 | 0.0910 | 10,121 | 1 | 16 | 633 |
| 147 | 060253753913 | PRISM | BY THE GRACE OF GOD | KURSTIN MUSIC (CAP/EMI) | 33.3 | 0:04:29 | 334,001 | 0.0910 | 10,121 | 1 | 16 | 633 |
| 148 | 060253753913 | PRISM | BY THE GRACE OF GOD | WHEN I'M RICH YOU'LL BE CAP/WB | 50 | 0:04:29 | 334,001 | 0.0910 | 15,197 | 1 | 16 | 950 |
| 149 | 060253753913 | PRISM | BY THE GRACE OF GOD | FIREHOUSE CAT MUSIC (CAP/BMG) | 50 | 0:04:29 | 334,001 | 0.0910 | 15,197 | 1 | 16 | 950 |
| 150 | 060253753913 | PRISM | SPIRITUAL | WHEN I'M RICH YOU'LL BE CAP/WB | 42.5 | 0:04:36 | 334,001 | 0.0910 | 12,917 | 1 | 16 | 807 |
| 151 | 060253753913 | PRISM | SPIRITUAL | KURSTIN MUSIC (CAP/EMI) | 42.5 | 0:04:36 | 334,001 | 0.0910 | 12,917 | 1 | 16 | 807 |
| 152 | 060253753913 | PRISM | SPIRITUAL | GOODNUM MUSIC (CAP/REACH) | 15 | 0:04:36 | 334,001 | 0.0910 | 4,559 | 1 | 16 | 285 |
| 153 | 060253753913 | PRISM | IT TAKES TWO | MATZA BALL MUSIC | 15.58 | 0:04:55 | 334,001 | 0.0910 | 4,735 | 1 | 16 | 296 |
| 154 | 060253753913 | PRISM | IT TAKES TWO | PRESCRIPTION SONGS, LLC | 6.25 | 0:04:55 | 334,001 | 0.0910 | 1,900 | 1 | 16 | 119 |
| 155 | 060253753913 | PRISM | IT TAKES TWO | WHERE DA KATZ ATT (CAP/KOBALT) | 1.09 | 0:04:55 | 334,001 | 0.0910 | 331 | 1 | 16 | 21 |
| 156 | 060253753913 | PRISM | IT TAKES TWO | WHEN I'M RICH YOU'LL BE CAP/WB | 18.75 | 0:04:55 | 334,001 | 0.0910 | 5,699 | 1 | 16 | 356 |
| 157 | 060253753913 | PRISM | IT TAKES TWO | STRISCISR ENGLISH (CAP/BMG) | .25 | 0:04:55 | 334,001 | 0.0910 | 10,152 | 1 | 16 | 634 |
| 158 | 060253753913 | PRISM | IT TAKES TWO | EMI APRIL MUSIC INC. (CAP/DIR) | 33.33 | 0:04:55 | 334,001 | 0.0910 | 10,130 | 1 | 16 | 633 |
| 159 | 060253753913 | PRISM | CHOOSE YOUR BATTLES | WHEN I'M RICH YOU'LL BE CAP/WB | 33.4 | 0:04:27 | 334,001 | 0.0910 | 10,152 | 1 | 16 | 634 |

EXHIBIT 30
PAGE 1785

CAPITOL01123

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

UMG Recordings, Inc.
Katy Perry - "Dark Horse"
July 2013 to June 2018
Accrued Copyright Royalties - Digital Albums

(a) This UPC contains 2 Tracks entitled "Dark Horse", one Audio and one Video. Video Royalties calculated at 15% of Net Receipts.

| Seq | UPC or ISRC 12 Digit | Album or Track Title | Sales Type Description | Copyright Liab? | Physical Album Original Release Date | TOTAL UNITS | TOTAL REVENUE | Song Title | Pub Name | Song Publ Part Pct | Track Time | Units | Rate | Copyright Royalty | Subject Tracks | Total Tracks | Royalty Expense |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 160 | 0602537537913 | PRISM | | | | | | CHOOSE YOUR BATTLES | FIREHOUSE CAT MUSIC (CAP/BMG) | 33.33 | 0:04:27 | 334,001 | 0.0910 | 10,121 | 1 | 16 | 633 |
| 161 | 0602537537913 | PRISM | | | | | | CHOOSE YOUR BATTLES | NAUGHTY PUPPY MUSIC (CAP) | 33.33 | 0:04:27 | 334,001 | 0.0910 | 10,121 | 1 | 16 | 633 |
| 162 | | Sub-Total | | | | 468 | 7,419 | | | | | | | 486,305 | | | 30,394 |
| 163 | | | | | | | | | | | | | | | | | |
| 164 | 0602537537286 | PRISM | Permanent Download | Y | 10/18/13 | 468 | 7,419 | | | | | | | | | | |
| 165 | 0602537537286 | PRISM | Sub-total | | | 468 | 7,419 | | | | | | | | | | |
| 166 | 0602537537286 | | | | | | | | | | | | | | | | |
| 167 | 0602537537286 | PRISM | | | | | | ROAR | KASZ MONEY PUBLISHING | 20 | 0:03:43 | 468 | 0.0910 | 9 | 1 | 16 | 0 |
| 168 | 0602537537286 | PRISM | | | | | | ROAR | MXM MUSIC AB | 20 | 0:03:43 | 468 | 0.0910 | 9 | 1 | 16 | 0 |
| 169 | 0602537537286 | PRISM | | | | | | ROAR | PRESCRIPTION SONGS, LLC | 5 | 0:03:43 | 468 | 0.0910 | 2 | 1 | 16 | 0 |
| 170 | 0602537537286 | PRISM | | | | | | ROAR | WHERE DA KASZ AT? (CAP/KOBALT) | 17.5 | 0:03:43 | 468 | 0.0910 | 7 | 1 | 16 | 0 |
| 171 | 0602537537286 | PRISM | | | | | | ROAR | WHEN I'M RICH YOU'LL BE-CAP/WB | 15 | 0:03:43 | 468 | 0.0910 | 6 | 1 | 16 | 0 |
| 172 | 0602537537286 | PRISM | | | | | | ROAR | SONGS OF PULSE RECORDINGS | 2.5 | 0:03:43 | 468 | 0.0910 | 1 | 1 | 16 | 0 |
| 173 | 0602537537286 | PRISM | | | | | | ROAR | ONEIROLOGY PUBL (CAP/KOBALT) | 20 | 0:03:43 | 468 | 0.0910 | 9 | 1 | 16 | 0 |
| 174 | 0602537537286 | PRISM | | | | | | LEGENDARY LOVERS | KASZ MONEY PUBLISHING | 20 | 0:03:44 | 468 | 0.0910 | 9 | 1 | 16 | 1 |
| 175 | 0602537537286 | PRISM | | | | | | LEGENDARY LOVERS | MXM MUSIC AB | 20 | 0:03:44 | 468 | 0.0910 | 9 | 1 | 16 | 1 |
| 176 | 0602537537286 | PRISM | | | | | | LEGENDARY LOVERS | PRESCRIPTION SONGS, LLC | 5 | 0:03:44 | 468 | 0.0910 | 2 | 1 | 16 | 0 |
| 177 | 0602537537286 | PRISM | | | | | | LEGENDARY LOVERS | WHERE DA KASZ AT? (CAP/KOBALT) | 17.5 | 0:03:44 | 468 | 0.0910 | 7 | 1 | 16 | 0 |
| 178 | 0602537537286 | PRISM | | | | | | LEGENDARY LOVERS | WHEN I'M RICH YOU'LL BE-CAP/WB | 15 | 0:03:44 | 468 | 0.0910 | 6 | 1 | 16 | 0 |
| 179 | 0602537537286 | PRISM | | | | | | LEGENDARY LOVERS | SONGS OF PULSE RECORDINGS | 2.5 | 0:03:44 | 468 | 0.0910 | 1 | 1 | 16 | 0 |
| 180 | 0602537537286 | PRISM | | | | | | LEGENDARY LOVERS | ONEIROLOGY PUBL (CAP/KOBALT) | 20 | 0:03:44 | 468 | 0.0910 | 9 | 1 | 16 | 1 |
| 181 | 0602537537286 | PRISM | | | | | | BIRTHDAY | KASZ MONEY PUBLISHING | 20 | 0:03:35 | 468 | 0.0910 | 9 | 1 | 16 | 1 |
| 182 | 0602537537286 | PRISM | | | | | | BIRTHDAY | MXM MUSIC AB | 20 | 0:03:35 | 468 | 0.0910 | 9 | 1 | 16 | 1 |
| 183 | 0602537537286 | PRISM | | | | | | BIRTHDAY | PRESCRIPTION SONGS, LLC | 5 | 0:03:35 | 468 | 0.0910 | 2 | 1 | 16 | 0 |
| 184 | 0602537537286 | PRISM | | | | | | BIRTHDAY | WHERE DA KASZ AT? (CAP/KOBALT) | 17.5 | 0:03:35 | 468 | 0.0910 | 7 | 1 | 16 | 0 |
| 185 | 0602537537286 | PRISM | | | | | | BIRTHDAY | WHEN I'M RICH YOU'LL BE-CAP/WB | 15 | 0:03:35 | 468 | 0.0910 | 6 | 1 | 16 | 0 |
| 186 | 0602537537286 | PRISM | | | | | | BIRTHDAY | SONGS OF PULSE RECORDINGS | 2.5 | 0:03:35 | 468 | 0.0910 | 1 | 1 | 16 | 0 |
| 187 | 0602537537286 | PRISM | | | | | | BIRTHDAY | ONEIROLOGY PUBL (CAP/KOBALT) | 20 | 0:03:35 | 468 | 0.0910 | 9 | 1 | 16 | 1 |
| 188 | 0602537537286 | PRISM | | | | | | WALKING ON AIR | MXM MUSIC AB | 16.67 | 0:03:42 | 468 | 0.0910 | 7 | 1 | 16 | 1 |
| 189 | 0602537537286 | PRISM | | | | | | WALKING ON AIR | PRESCRIPTION SONGS, LLC | 8.34 | 0:03:42 | 468 | 0.0910 | 4 | 1 | 16 | 0 |
| 190 | 0602537537286 | PRISM | | | | | | WALKING ON AIR | WHEN I'M RICH YOU'LL BE-CAP/WB | 25 | 0:03:42 | 468 | 0.0910 | 11 | 1 | 16 | 1 |
| 191 | 0602537537286 | PRISM | | | | | | WALKING ON AIR | KUKA AKI LANO PUBL (CAP/KOBALT) | 33.34 | 0:03:42 | 468 | 0.0910 | 14 | 1 | 16 | 1 |
| 192 | 0602537537286 | PRISM | | | | | | WALKING ON AIR | UNIVERSAL MUSIC CORP (CAP/JUMP) | 16.65 | 0:03:42 | 468 | 0.0910 | 7 | 1 | 16 | 1 |
| 193 | 0602537537286 | PRISM | | | | | | UNCONDITIONALLY | KASZ MONEY PUBLISHING | 25 | 0:03:49 | 468 | 0.0910 | 11 | 1 | 16 | 1 |
| 194 | 0602537537286 | PRISM | | | | | | UNCONDITIONALLY | MXM MUSIC AB | 25 | 0:03:49 | 468 | 0.0910 | 11 | 1 | 16 | 1 |
| 195 | 0602537537286 | PRISM | | | | | | UNCONDITIONALLY | PRESCRIPTION SONGS, LLC | 6.25 | 0:03:49 | 468 | 0.0910 | 3 | 1 | 16 | 0 |
| 196 | 0602537537286 | PRISM | | | | | | UNCONDITIONALLY | WHEN I'M RICH YOU'LL BE-CAP/WB | 18.75 | 0:03:49 | 468 | 0.0910 | 8 | 1 | 16 | 1 |
| 197 | 0602537537286 | PRISM | | | | | | UNCONDITIONALLY | ONEIROLOGY PUBL (CAP/KOBALT) | 25 | 0:03:49 | 468 | 0.0910 | 11 | 1 | 16 | 1 |
| 198 | 0602537537286 | PRISM | | | | | | DARK HORSE | KASZ MONEY PUBLISHING | 18 | 0:03:36 | 468 | 0.0910 | 8 | 1 | 16 | 1 |
| 199 | 0602537537286 | PRISM | | | | | | DARK HORSE | MXM MUSIC AB | 18 | 0:03:36 | 468 | 0.0910 | 8 | 1 | 16 | 1 |
| 200 | 0602537537286 | PRISM | | | | | | DARK HORSE | PRESCRIPTION SONGS, LLC | 4.5 | 0:03:36 | 468 | 0.0910 | 2 | 1 | 16 | 0 |
| 201 | 0602537537286 | PRISM | | | | | | DARK HORSE | WHEN I'M RICH YOU'LL BE-CAP/WB | 13.5 | 0:03:36 | 468 | 0.0910 | 6 | 1 | 16 | 0 |
| 202 | 0602537537286 | PRISM | | | | | | DARK HORSE | ITALIANS DO IT BETTER (CAP) | 15.75 | 0:03:36 | 468 | 0.0910 | 7 | 1 | 16 | 1 |
| 203 | 0602537537286 | PRISM | | | | | | DARK HORSE | TERNDISE PUBLISHING (CAP/BMG) | 10 | 0:03:36 | 468 | 0.0910 | 4 | 1 | 16 | 0 |
| 204 | 0602537537286 | PRISM | | | | | | DARK HORSE | ONEIROLOGY PUBL (CAP/KOBALT) | 18 | 0:03:36 | 468 | 0.0910 | 8 | 1 | 16 | 1 |
| 205 | 0602537537286 | PRISM | | | | | | DARK HORSE | METAANDHPHOSIS MUS (CAP) | 2.25 | 0:03:36 | 468 | 0.0910 | 1 | 1 | 16 | 0 |
| 206 | 0602537537286 | PRISM | | | | | | THIS IS HOW WE DO | MXM MUSIC AB | 33.33 | 0:03:24 | 468 | 0.0910 | 14 | 1 | 16 | 1 |
| 207 | 0602537537286 | PRISM | | | | | | THIS IS HOW WE DO | PRESCRIPTION SONGS, LLC | 8.34 | 0:03:24 | 468 | 0.0910 | 4 | 1 | 16 | 0 |
| 208 | 0602537537286 | PRISM | | | | | | THIS IS HOW WE DO | WHEN I'M RICH YOU'LL BE-CAP/WB | 25 | 0:03:24 | 468 | 0.0910 | 11 | 1 | 16 | 1 |
| 209 | 0602537537286 | PRISM | | | | | | THIS IS HOW WE DO | KUKA AKI LANO PUBL (CAP/KOBALT) | 33.33 | 0:03:24 | 468 | 0.0910 | 14 | 1 | 16 | 1 |
| 210 | 0602537537286 | PRISM | | | | | | INTERNATIONAL SMILE | PRESCRIPTION SONGS, LLC | 25 | 0:03:48 | 468 | 0.0910 | 11 | 1 | 16 | 1 |
| 211 | 0602537537286 | PRISM | | | | | | INTERNATIONAL SMILE | MXM MUSIC AB | 25 | 0:03:48 | 468 | 0.0910 | 11 | 1 | 16 | 1 |
| 212 | 0602537537286 | PRISM | | | | | | INTERNATIONAL SMILE | PRESCRIPTION SONGS, LLC | 6.25 | 0:03:48 | 468 | 0.0910 | 3 | 1 | 16 | 0 |

CAPITOL011124

EXHIBIT 30
PAGE 1786

# HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

UMG Recordings, Inc.
Katy Perry - "Dark Horse"
July 2013 to June 2018
Accrued Copyright Royalties - Digital Albums

(a) This UPC contains 2 Tracks entitled "Dark Horse", one Audio and one Video. Video Royalties calculated at 15% of Net Receipts.

| Seq | NOTE | UPC or ISRC 12 Digit | Album or Track Title | Sales Type Description | Copyright Liable? | Physical Album Original Release Date | TOTAL UNITS | TOTAL REVENUE | Song Title | Pub Name | Song Publ Part Pct | Track Time | Units | Rate | Copyright Royalty | Subject Tracks | Total Tracks | Pro-rated Roy Exp Royalty Expense |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 213 | | 00602537572286 | PRISM | | | | | | INTERNATIONAL SMILE | WHEN I'M RICH YOU'LL BE-CAP/WB | 18.75 | 00348 | 468 | 0.0910 | $ 8 | 1 | $ 16 | $ 0 |
| 214 | | 00602537572286 | PRISM | | | | | | INTERNATIONAL SMILE | ONEROLOGY PUBL (CAP/KOBALT) | 25 | 00348 | 468 | 0.0910 | $ 11 | 1 | $ 16 | $ 1 |
| 215 | | 00602537572286 | PRISM | | | | | | GHOST | KASZ MONEY PUBLISHING | 20 | 00323 | 468 | 0.0910 | $ 9 | 1 | $ 16 | $ 1 |
| 216 | | 00602537572286 | PRISM | | | | | | GHOST | MXM MUSIC AB | 20 | 00323 | 468 | 0.0910 | $ 9 | 1 | $ 16 | $ 1 |
| 217 | | 00602537572286 | PRISM | | | | | | GHOST | PRESCRIPTION SONGS, LLC | 5 | 00323 | 468 | 0.0910 | $ 2 | 1 | $ 16 | $ 0 |
| 218 | | 00602537572286 | PRISM | | | | | | GHOST | WHERE DA KASZ AT? (CAP/KOBALT) | 17.5 | 00323 | 468 | 0.0910 | $ 7 | 1 | $ 16 | $ 1 |
| 219 | | 00602537572286 | PRISM | | | | | | GHOST | MXM AMALBYTM (CAP/WB) | 15 | 00323 | 468 | 0.0910 | $ 6 | 1 | $ 16 | $ 0 |
| 220 | | 00602537572286 | PRISM | | | | | | GHOST | SONGS OF PULSE RECORDINGS | 2.5 | 00323 | 468 | 0.0910 | $ 1 | 1 | $ 16 | $ 0 |
| 221 | | 00602537572286 | PRISM | | | | | | GHOST | ONEROLOGY PUBL (CAP/KOBALT) | 20 | 00323 | 468 | 0.0910 | $ 9 | 1 | $ 16 | $ 1 |
| 222 | | 00602537572286 | PRISM | | | | | | LOVE ME | MXM MUSIC AB | 16.65 | 00353 | 468 | 0.0910 | $ 7 | 1 | $ 16 | $ 1 |
| 223 | | 00602537572286 | PRISM | | | | | | LOVE ME | PRESCRIPTION SONGS, LLC | 8.35 | 00353 | 468 | 0.0910 | $ 4 | 1 | $ 16 | $ 0 |
| 224 | | 00602537572286 | PRISM | | | | | | LOVE ME | WHEN I'M RICH YOU'LL BE-CAP/WB | 25 | 00353 | 468 | 0.0910 | $ 11 | 1 | $ 16 | $ 1 |
| 225 | | 00602537572286 | PRISM | | | | | | LOVE ME | UNIVERSAL-POLYGRAM INT. (CAP) | 50 | 00353 | 468 | 0.0910 | $ 21 | 1 | $ 16 | $ 1 |
| 226 | | 00602537572286 | PRISM | | | | | | THIS MOMENT | MATZA BALL MUSIC | 15.58 | 00347 | 468 | 0.0910 | $ 7 | 1 | $ 16 | $ 0 |
| 227 | | 00602537572286 | PRISM | | | | | | THIS MOMENT | PRESCRIPTION SONGS, LLC | 12.5 | 00347 | 468 | 0.0910 | $ 5 | 1 | $ 16 | $ 1 |
| 228 | | 00602537572286 | PRISM | | | | | | THIS MOMENT | WHERE DA KASZ AT? (CAP/KOBALT) | 1.08 | 00347 | 468 | 0.0910 | $ 0 | 1 | $ 16 | $ 0 |
| 229 | | 00602537572286 | PRISM | | | | | | THIS MOMENT | WHEN I'M RICH YOU'LL BE-CAP/WB | 37.5 | 00347 | 468 | 0.0910 | $ 16 | 1 | $ 16 | $ 1 |
| 230 | | 00602537572286 | PRISM | | | | | | THIS MOMENT | EMI APRIL MUSIC INC (CAP/EMI) | 33.34 | 00347 | 468 | 0.0910 | $ 14 | 1 | $ 16 | $ 1 |
| 231 | | 00602537572286 | PRISM | | | | | | DOUBLE RAINBOW | WHEN I'M RICH YOU'LL BE-CAP/WB | 33.4 | 00352 | 468 | 0.0910 | $ 14 | 1 | $ 16 | $ 1 |
| 232 | | 00602537572286 | PRISM | | | | | | DOUBLE RAINBOW | EMI APRIL MUSIC INC (CAP/EMI) | 33.3 | 00352 | 468 | 0.0910 | $ 14 | 1 | $ 16 | $ 1 |
| 233 | | 00602537572286 | PRISM | | | | | | DOUBLE RAINBOW | KURSTIN MUSIC (CAP/EMI) | 33.3 | 00352 | 468 | 0.0910 | $ 14 | 1 | $ 16 | $ 1 |
| 234 | | 00602537572286 | PRISM | | | | | | BY THE GRACE OF GOD | WHEN I'M RICH YOU'LL BE-CAP/WB | 50 | 00429 | 468 | 0.0910 | $ 21 | 1 | $ 16 | $ 1 |
| 235 | | 00602537572286 | PRISM | | | | | | BY THE GRACE OF GOD | FIREHOUSE CAT MUSIC (CAP/BMG) | 50 | 00429 | 468 | 0.0910 | $ 21 | 1 | $ 16 | $ 1 |
| 236 | | 00602537572286 | PRISM | | | | | | SPIRITUAL | WHEN I'M RICH YOU'LL BE-CAP/WB | 42.5 | 00436 | 468 | 0.0910 | $ 18 | 1 | $ 16 | $ 1 |
| 237 | | 00602537572286 | PRISM | | | | | | SPIRITUAL | KURSTIN MUSIC (CAP/EMI) | 42.5 | 00436 | 468 | 0.0910 | $ 18 | 1 | $ 16 | $ 1 |
| 238 | | 00602537572286 | PRISM | | | | | | SPIRITUAL | GOODIUM MUSIC (CAP/REACH) | 15 | 00436 | 468 | 0.0910 | $ 6 | 1 | $ 16 | $ 0 |
| 239 | | 00602537572286 | PRISM | | | | | | IT TAKES TWO | MATZA BALL MUSIC | 15.58 | 00355 | 468 | 0.0910 | $ 7 | 1 | $ 16 | $ 0 |
| 240 | | 00602537572286 | PRISM | | | | | | IT TAKES TWO | PRESCRIPTION SONGS, LLC | 6.25 | 00355 | 468 | 0.0910 | $ 3 | 1 | $ 16 | $ 0 |
| 241 | | 00602537572286 | PRISM | | | | | | IT TAKES TWO | WHERE DA KASZ AT? (CAP/KOBALT) | 1.09 | 00355 | 468 | 0.0910 | $ 0 | 1 | $ 16 | $ 0 |
| 242 | | 00602537572286 | PRISM | | | | | | IT TAKES TWO | WHEN I'M RICH YOU'LL BE-CAP/WB | 18.75 | 00355 | 468 | 0.0910 | $ 8 | 1 | $ 16 | $ 0 |
| 243 | | 00602537572286 | PRISM | | | | | | IT TAKES TWO | STELLAR SONGS LTD (CAP/EMI) | 25 | 00355 | 468 | 0.0910 | $ 11 | 1 | $ 16 | $ 1 |
| 244 | | 00602537572286 | PRISM | | | | | | IT TAKES TWO | EMI APRIL MUSIC INC (CAP/EMI) | 33.33 | 00355 | 468 | 0.0910 | $ 14 | 1 | $ 16 | $ 1 |
| 245 | | 00602537572286 | PRISM | | | | | | CHOOSE YOUR BATTLES | WHEN I'M RICH YOU'LL BE-CAP/WB | 33.4 | 00427 | 468 | 0.0910 | $ 14 | 1 | $ 16 | $ 1 |
| 246 | | 00602537572286 | PRISM | | | | | | CHOOSE YOUR BATTLES | FIREHOUSE CAT MUSIC (CAP/BMG) | 33.3 | 00427 | 468 | 0.0910 | $ 14 | 1 | $ 16 | $ 1 |
| 247 | | 00602537572286 | PRISM | | | | | | CHOOSE YOUR BATTLES | NAUGHTY PUPPY MUSIC (CAP) | 33.3 | 00427 | 468 | 0.0910 | $ 14 | 1 | $ 16 | $ 1 |
| 248 | | | | | | | | | | | | | | | $ 681 | | | $ 43 |

| Sub-Total | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 249 | | 00602537599319 | PRISM | Permanent Download | Y | 10/22/13 | 60 | $ 647 | |
| 250 | | 00602537599319 | PRISM | Over The Air (OTA) Permane | Y | 10/22/13 | 716 | $ 7,800 | |
| 251 | | 00602537599319 | PRISM | Permanent Download | Y | 10/02/13 | 22,325 | $ 231,275 | |
| 252 | | 00602537599319 | PRISM | Sub-Total | | | 23,101 | $ 239,722 | |

| 255 | | 00602537599319 | PRISM | | | | | | ROAR | KASZ MONEY PUBLISHING | 20 | 00343 | 23,101 | 0.0910 | $ 420 | 1 | $ 16 | $ 26 |
| 256 | | 00602537599319 | PRISM | | | | | | ROAR | MXM MUSIC AB | 20 | 00343 | 23,101 | 0.0910 | $ 420 | 1 | $ 16 | $ 26 |
| 257 | | 00602537599319 | PRISM | | | | | | ROAR | PRESCRIPTION SONGS, LLC | 5 | 00343 | 23,101 | 0.0910 | $ 105 | 1 | $ 16 | $ 7 |
| 258 | | 00602537599319 | PRISM | | | | | | ROAR | WHERE DA KASZ AT? (CAP/KOBALT) | 17.5 | 00343 | 23,101 | 0.0910 | $ 368 | 1 | $ 16 | $ 20 |
| 259 | | 00602537599319 | PRISM | | | | | | ROAR | WHEN I'M RICH YOU'LL BE-CAP/WB | 15 | 00343 | 23,101 | 0.0910 | $ 315 | 1 | $ 16 | $ 20 |
| 260 | | 00602537599319 | PRISM | | | | | | ROAR | SONGS OF PULSE RECORDINGS | 2.5 | 00343 | 23,101 | 0.0910 | $ 53 | 1 | $ 16 | $ 3 |
| 261 | | 00602537599319 | PRISM | | | | | | ROAR | ONEROLOGY PUBL (CAP/KOBALT) | 20 | 00343 | 23,101 | 0.0910 | $ 420 | 1 | $ 16 | $ 26 |
| 262 | | 00602537599319 | PRISM | | | | | | LEGENDARY LOVERS | KASZ MONEY PUBLISHING | 20 | 00344 | 23,101 | 0.0910 | $ 420 | 1 | $ 16 | $ 26 |
| 263 | | 00602537599319 | PRISM | | | | | | LEGENDARY LOVERS | MXM MUSIC AB | 20 | 00344 | 23,101 | 0.0910 | $ 420 | 1 | $ 16 | $ 26 |
| 264 | | 00602537599319 | PRISM | | | | | | LEGENDARY LOVERS | PRESCRIPTION SONGS, LLC | 5 | 00344 | 23,101 | 0.0910 | $ 105 | 1 | $ 16 | $ 7 |
| 265 | | 00602537599319 | PRISM | | | | | | LEGENDARY LOVERS | WHERE DA KASZ AT? (CAP/KOBALT) | 17.5 | 00344 | 23,101 | 0.0910 | $ 368 | 1 | $ 16 | $ 23 |

CAPITOL01125

EX. 116-27

EXHIBIT 30
PAGE 1787

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

UMG Recordings, Inc.
Katy Perry - "Dark Horse"
July 2013 to June 2018
Accrued Copyright Royalties - Digital Albums

(a) This UPC contains 2 Tracks entitled "Dark Horse", one Audio and one Video. Video Royalties calculated at 15% of Net Receipts.

| Seq | UPC or ISRC: 12 Digit | Album or Track Title | Song Title | Pub Name | Song Publ Part Pct | Track Time | Units | Rate | Copyright Royalty | Subject Tracks | Total Tracks | Royalty Expense |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 266 | 0602337599319 | PRISM | LEGENDARY LOVERS | WHEN I'M RICH YOU'LL BE/CAP/WB | 15 | 0:03:44 | 23.101 | 0.0910 | 315 | 1 | 16 | 20 |
| 267 | 0602337599319 | PRISM | LEGENDARY LOVERS | SONGS OF PULSE RECORDINGS | 2.5 | 0:03:44 | 23.101 | 0.0910 | 53 | 1 | 16 | 3 |
| 268 | 0602337599319 | PRISM | LEGENDARY LOVERS | DREAM HOUSE PUB. (CAP/KOBALT) | 20 | 0:03:35 | 23.101 | 0.0910 | 420 | 1 | 16 | 26 |
| 269 | 0602337599319 | PRISM | BIRTHDAY | KASZ MONEY PUBLISHING | 20 | 0:03:35 | 23.101 | 0.0910 | 420 | 1 | 16 | 26 |
| 270 | 0602337599319 | PRISM | BIRTHDAY | MXM MUSIC AB | 20 | 0:03:15 | 23.101 | 0.0910 | 420 | 1 | 16 | 26 |
| 271 | 0602337599319 | PRISM | BIRTHDAY | PRESCRIPTION SONGS, LLC | 5 | 0:03:15 | 23.101 | 0.0910 | 105 | 1 | 16 | 7 |
| 272 | 0602337599319 | PRISM | BIRTHDAY | WHEN I'M RICH YOU'LL BE/CAP (CAP/KOBALT) | 17.5 | 0:03:15 | 23.101 | 0.0910 | 368 | 1 | 16 | 23 |
| 273 | 0602337599319 | PRISM | BIRTHDAY | WHEN I'M RICH YOU'LL BE/CAP/WB | 15 | 0:03:15 | 23.101 | 0.0910 | 315 | 1 | 16 | 20 |
| 274 | 0602337599319 | PRISM | BIRTHDAY | SONGS OF PULSE RECORDINGS | 2.5 | 0:03:15 | 23.101 | 0.0910 | 53 | 1 | 16 | 3 |
| 275 | 0602337599319 | PRISM | BIRTHDAY | ONEROLOGY PUBL (CAP/KOBALT) | 20 | 0:03:15 | 23.101 | 0.0910 | 420 | 1 | 16 | 26 |
| 276 | 0602337599319 | PRISM | WALKING ON AIR | MXM MUSIC AB | 16.67 | 0:03:42 | 23.101 | 0.0910 | 350 | 1 | 16 | 22 |
| 277 | 0602337599319 | PRISM | WALKING ON AIR | PRESCRIPTION SONGS, LLC | 8.34 | 0:03:42 | 23.101 | 0.0910 | 175 | 1 | 16 | 11 |
| 278 | 0602337599319 | PRISM | WALKING ON AIR | WHEN I'M RICH YOU'LL BE/CAP/WB | 25 | 0:03:42 | 23.101 | 0.0910 | 526 | 1 | 16 | 33 |
| 279 | 0602337599319 | PRISM | WALKING ON AIR | KLAS AHLUND PUBL (CAP/KOBALT) | 33.34 | 0:03:42 | 23.101 | 0.0910 | 701 | 1 | 16 | 44 |
| 280 | 0602337599319 | PRISM | WALKING ON AIR | UNIVERSAL MUSIC CORP (CAP/UMP) | 16.65 | 0:03:42 | 23.101 | 0.0910 | 350 | 1 | 16 | 22 |
| 281 | 0602337599319 | PRISM | UNCONDITIONALLY | KASZ MONEY PUBLISHING | 25 | 0:03:49 | 23.101 | 0.0910 | 526 | 1 | 16 | 33 |
| 282 | 0602337599319 | PRISM | UNCONDITIONALLY | MXM MUSIC AB | 25 | 0:03:49 | 23.101 | 0.0910 | 526 | 1 | 16 | 33 |
| 283 | 0602337599319 | PRISM | UNCONDITIONALLY | PRESCRIPTION SONGS, LLC | 6.25 | 0:03:49 | 23.101 | 0.0910 | 131 | 1 | 16 | 8 |
| 284 | 0602337599319 | PRISM | UNCONDITIONALLY | WHEN I'M RICH YOU'LL BE/CAP/WB | 18.75 | 0:03:49 | 23.101 | 0.0910 | 394 | 1 | 16 | 25 |
| 285 | 0602337599319 | PRISM | UNCONDITIONALLY | ONEROLOGY PUBL (CAP/KOBALT) | 25 | 0:03:49 | 23.101 | 0.0910 | 526 | 1 | 16 | 33 |
| 286 | 0602337599319 | PRISM | DARK HORSE | KASZ MONEY PUBLISHING | 18 | 0:03:36 | 23.101 | 0.0910 | 378 | 1 | 16 | 24 |
| 287 | 0602337599319 | PRISM | DARK HORSE | MXM MUSIC AB | 18 | 0:03:36 | 23.101 | 0.0910 | 378 | 1 | 16 | 24 |
| 288 | 0602337599319 | PRISM | DARK HORSE | PRESCRIPTION SONGS, LLC | 4.5 | 0:03:36 | 23.101 | 0.0910 | 95 | 1 | 16 | 6 |
| 289 | 0602337599319 | PRISM | DARK HORSE | WHEN I'M RICH YOU'LL BE/CAP/WB | 13.5 | 0:03:36 | 23.101 | 0.0910 | 284 | 1 | 16 | 18 |
| 290 | 0602337599319 | PRISM | DARK HORSE | ITALIANS DO IT BETTER (CAP) | 15.75 | 0:03:36 | 23.101 | 0.0910 | 331 | 1 | 16 | 21 |
| 291 | 0602337599319 | PRISM | DARK HORSE | TEFNOISE PUBLISHING (CAP/BMG) | 10 | 0:03:36 | 23.101 | 0.0910 | 210 | 1 | 16 | 13 |
| 292 | 0602337599319 | PRISM | DARK HORSE | ONEROLOGY PUBL (CAP/KOBALT) | 18 | 0:03:36 | 23.101 | 0.0910 | 378 | 1 | 16 | 24 |
| 293 | 0602337599319 | PRISM | THIS IS HOW WE DO | MT (AMOPHHO) MUS (CAP) | 2.33 | 0:03:36 | 23.101 | 0.0910 | 47 | 1 | 16 | 3 |
| 294 | 0602337599319 | PRISM | THIS IS HOW WE DO | MXM MUSIC AB | 33.33 | 0:03:24 | 23.101 | 0.0910 | 701 | 1 | 16 | 44 |
| 295 | 0602337599319 | PRISM | THIS IS HOW WE DO | PRESCRIPTION SONGS, LLC | 8.34 | 0:03:24 | 23.101 | 0.0910 | 175 | 1 | 16 | 11 |
| 296 | 0602337599319 | PRISM | THIS IS HOW WE DO | WHEN I'M RICH YOU'LL BE/CAP/WB | 25 | 0:03:24 | 23.101 | 0.0910 | 526 | 1 | 16 | 33 |
| 297 | 0602337599319 | PRISM | THIS IS HOW WE DO | KLAS AHLUND PUBL (CAP/KOBALT) | 33.33 | 0:03:24 | 23.101 | 0.0910 | 701 | 1 | 16 | 44 |
| 298 | 0602337599319 | PRISM | INTERNATIONAL SMILE | MXM MUSIC AB | 25 | 0:03:48 | 23.101 | 0.0910 | 526 | 1 | 16 | 33 |
| 299 | 0602337599319 | PRISM | INTERNATIONAL SMILE | MXM MUSIC AB | 25 | 0:03:48 | 23.101 | 0.0910 | 526 | 1 | 16 | 33 |
| 300 | 0602337599319 | PRISM | INTERNATIONAL SMILE | PRESCRIPTION SONGS, LLC | 6.25 | 0:03:48 | 23.101 | 0.0910 | 131 | 1 | 16 | 8 |
| 301 | 0602337599319 | PRISM | INTERNATIONAL SMILE | WHEN I'M RICH YOU'LL BE/CAP/WB | 18.75 | 0:03:48 | 23.101 | 0.0910 | 394 | 1 | 16 | 25 |
| 302 | 0602337599319 | PRISM | INTERNATIONAL SMILE | ONEROLOGY PUBL (CAP/KOBALT) | 25 | 0:03:48 | 23.101 | 0.0910 | 526 | 1 | 16 | 33 |
| 303 | 0602337599319 | PRISM | GHOST | KASZ MONEY PUBLISHING | 20 | 0:03:23 | 23.101 | 0.0910 | 420 | 1 | 16 | 26 |
| 304 | 0602337599319 | PRISM | GHOST | MXM MUSIC AB | 20 | 0:03:23 | 23.101 | 0.0910 | 420 | 1 | 16 | 26 |
| 305 | 0602337599319 | PRISM | GHOST | PRESCRIPTION SONGS, LLC | 5 | 0:03:23 | 23.101 | 0.0910 | 105 | 1 | 16 | 7 |
| 306 | 0602337599319 | PRISM | GHOST | WHEN I'A KASZ ATT (CAP/KOBALT) | 17.5 | 0:03:23 | 23.101 | 0.0910 | 368 | 1 | 16 | 23 |
| 307 | 0602337599319 | PRISM | GHOST | WHEN I'M RICH YOU'LL BE/CAP/WB | 15 | 0:03:23 | 23.101 | 0.0910 | 315 | 1 | 16 | 20 |
| 308 | 0602337599319 | PRISM | GHOST | SONGS OF PULSE RECORDINGS | 2.5 | 0:03:23 | 23.101 | 0.0910 | 53 | 1 | 16 | 3 |
| 309 | 0602337599319 | PRISM | GHOST | ONEROLOGY PUBL (CAP/KOBALT) | 20 | 0:03:23 | 23.101 | 0.0910 | 420 | 1 | 16 | 26 |
| 310 | 0602337599319 | PRISM | LOVE ME | MXM MUSIC AB | 16.65 | 0:03:55 | 23.101 | 0.0910 | 350 | 1 | 16 | 22 |
| 311 | 0602337599319 | PRISM | LOVE ME | PRESCRIPTION SONGS, LLC | 8.35 | 0:03:55 | 23.101 | 0.0910 | 176 | 1 | 16 | 11 |
| 312 | 0602337599319 | PRISM | LOVE ME | WHEN I'M RICH YOU'LL BE/CAP/WB | 25 | 0:03:55 | 23.101 | 0.0910 | 526 | 1 | 16 | 33 |
| 313 | 0602337599319 | PRISM | LOVE ME | UNIVERSAL-POLYGRAM INT. (CAP) | 50 | 0:03:55 | 23.101 | 0.0910 | 1,051 | 1 | 16 | 66 |
| 314 | 0602337599319 | PRISM | THIS MOMENT | MATZA BALL MUSIC | 15.58 | 0:03:47 | 23.101 | 0.0910 | 328 | 1 | 16 | 20 |
| 315 | 0602337599319 | PRISM | THIS MOMENT | PRESCRIPTION SONGS, LLC | 12.5 | 0:03:47 | 23.101 | 0.0910 | 263 | 1 | 16 | 16 |
| 316 | 0602337599319 | PRISM | THIS MOMENT | WHEN I'A KASZ ATT (CAP/KOBALT) | 1.08 | 0:03:47 | 23.101 | 0.0910 | 23 | 1 | 16 | 1 |
| 317 | 0602337599319 | PRISM | THIS MOMENT | WHEN I'M RICH YOU'LL BE/CAP/WB | 37.5 | 0:03:47 | 23.101 | 0.0910 | 788 | 1 | 16 | 49 |
| 318 | 0602337599319 | PRISM | THIS MOMENT | EMI APRIL MUSIC INC (CAP/DB) | 33.34 | 0:03:47 | 23.101 | 0.0910 | 701 | 1 | 16 | 44 |

EX. 116-28

CAPITOL01126

EXHIBIT 30
PAGE 1788

# HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

UMG Recordings, Inc.
Katy Perry - "Dark Horse"
July 2013 to June 2018
Accrued Copyright Royalties - Digital Albums

(a) This UPC contains 2 Tracks entitled "Dark Horse", one Audio and one Video. Video Royalties calculated at 15% of Net Receipts.

| Seq | NOTE | UPC or ISRC-12 Digit | Album or Track Title | Sales Type Description | Copyright Liab? | Physical Album Original Release Date | TOTAL UNITS | TOTAL REVENUE | Song Title | Publ Name | Song Publ Part Pct | Track Time | Units | Rate | Copyright Royalty | Subject Tracks | Total Tracks | Royalty Expense |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 319 | | 060253759919 | PRISM | | | | | | DOUBLE RAINBOW | WHEN I'M RICH YOU'LL BE-CAP/WB | 33.4 | 0:03:52 | 23,101 | 0.0910 | 702 | 1 | 16 | 44 |
| 320 | | 060253759919 | PRISM | | | | | | DOUBLE RAINBOW | EMI APRIL MUSIC INC. (CAP/EMI) | 33.3 | 0:03:52 | 23,101 | 0.0910 | 700 | 1 | 16 | 44 |
| 321 | | 060253759919 | PRISM | | | | | | DOUBLE RAINBOW | KURSTIN MUSIC (CAP/EMI) | 33.3 | 0:03:52 | 23,101 | 0.0910 | 700 | 1 | 16 | 44 |
| 322 | | 060253759919 | PRISM | | | | | | BY THE GRACE OF GOD | WHEN I'M RICH YOU'LL BE-CAP/WB | 50 | 0:04:29 | 23,101 | 0.0910 | 1,051 | 1 | 16 | 66 |
| 323 | | 060253759919 | PRISM | | | | | | BY THE GRACE OF GOD | FIREHOUSE CAT MUSIC (CAP/BMG) | 50 | 0:04:29 | 23,101 | 0.0910 | 1,051 | 1 | 16 | 66 |
| 324 | | 060253759919 | PRISM | | | | | | SPIRITUAL | WHEN I'M RICH YOU'LL BE-CAP/WB | 42.5 | 0:04:36 | 23,101 | 0.0910 | 893 | 1 | 16 | 56 |
| 325 | | 060253759919 | PRISM | | | | | | SPIRITUAL | KURSTIN MUSIC (CAP/EMI) | 42.5 | 0:04:36 | 23,101 | 0.0910 | 893 | 1 | 16 | 56 |
| 326 | | 060253759919 | PRISM | | | | | | SPIRITUAL | GOODIUM MUSIC (CAP/REACH) | 15 | 0:04:36 | 23,101 | 0.0910 | 315 | 1 | 16 | 20 |
| 327 | | 060253759919 | PRISM | | | | | | IT TAKES TWO | MATZA BALL MUSIC | 15.58 | 0:03:55 | 23,101 | 0.0910 | 328 | 1 | 16 | 20 |
| 328 | | 060253759919 | PRISM | | | | | | IT TAKES TWO | UNIVERSAL MUSIC CORP (CAP/...) | 6.25 | 0:03:55 | 23,101 | 0.0910 | 131 | 1 | 16 | 8 |
| 329 | | 060253759919 | PRISM | | | | | | IT TAKES TWO | WHERE DA KAZE ATT (CAP/KOBALT) | 1.09 | 0:03:55 | 23,101 | 0.0910 | 23 | 1 | 16 | 1 |
| 330 | | 060253759919 | PRISM | | | | | | IT TAKES TWO | WHEN I'M RICH YOU'LL BE-CAP/WB | 18.75 | 0:03:55 | 23,101 | 0.0910 | 394 | 1 | 16 | 25 |
| 331 | | 060253759919 | PRISM | | | | | | IT TAKES TWO | STELLAR SONGS LTD (CAP/EMI) | 25 | 0:03:55 | 23,101 | 0.0910 | 526 | 1 | 16 | 33 |
| 332 | | 060253759919 | PRISM | | | | | | IT TAKES TWO | EMI APRIL MUSIC INC. (CAP/DW) | 33.33 | 0:03:55 | 23,101 | 0.0910 | 700 | 1 | 16 | 44 |
| 333 | | 060253759919 | PRISM | | | | | | CHOOSE YOUR BATTLES | WHEN I'M RICH YOU'LL BE-CAP/WB | 33.4 | 0:04:27 | 23,101 | 0.0910 | 702 | 1 | 16 | 44 |
| 334 | | 060253759919 | PRISM | | | | | | CHOOSE YOUR BATTLES | FIREHOUSE CAT MUSIC (CAP/BMG) | 33.3 | 0:04:27 | 23,101 | 0.0910 | 700 | 1 | 16 | 44 |
| 335 | | 060253759913 | PRISM | | | | | | CHOOSE YOUR BATTLES | NAUGHTY PUPPY MUSIC (CAP) | 33.3 | 0:04:27 | 23,101 | 0.0910 | 700 | 1 | 16 | 44 |
| 336 | | 060253759913 | PRISM | | Sub-Total | | | | | | | | | | | 33,605 | | | 2,102 |
| 338 | | 060253759920 | PRISM | Permanent Download | | | | 46 | 362 | | | | | | | | | |
| 339 | | 060253759920 | PRISM | Over The Air (OTA) Permanent | Y | | | 226 | 1,751 | | | | | | | | | |
| 340 | | 060253759920 | PRISM | Permanent Download | Y | | | 552,908 | 4,546,040 | | | | | | | | | |
| 341 | | 060253759920 | PRISM | Sub-Total | | | | 553,180 | 4,548,161 | | | | | | | | | |
| 343 | | 060253759920 | PRISM | | | | | | ROAR | KASZ MONEY PUBLISHING | 20 | 0:03:43 | 553,180 | 0.0910 | 10,068 | 1 | 13 | 774 |
| 344 | | 060253759920 | PRISM | | | | | | ROAR | MXM MUSIC AB | 20 | 0:03:43 | 553,180 | 0.0910 | 10,068 | 1 | 13 | 774 |
| 345 | | 060253759920 | PRISM | | | | | | ROAR | PRESCRIPTION SONGS, LLC | 5 | 0:03:43 | 553,180 | 0.0910 | 2,517 | 1 | 13 | 194 |
| 346 | | 060253759920 | PRISM | | | | | | ROAR | WHERE DA KAZE ATT (CAP/KOBALT) | 17.5 | 0:03:43 | 553,180 | 0.0910 | 8,809 | 1 | 13 | 678 |
| 347 | | 060253759920 | PRISM | | | | | | ROAR | WHEN I'M RICH YOU'LL BE-CAP/WB | 2.5 | 0:03:43 | 553,180 | 0.0910 | 7,551 | 1 | 13 | 581 |
| 348 | | 060253759920 | PRISM | | | | | | ROAR | SONGS OF PULSE RECORDINGS | 2.5 | 0:03:43 | 553,180 | 0.0910 | 1,258 | 1 | 13 | 97 |
| 349 | | 060253759920 | PRISM | | | | | | LEGENDARY LOVERS | ONEROLOGY PUBL (CAP/KOBALT) | 20 | 0:03:43 | 553,180 | 0.0910 | 10,068 | 1 | 13 | 774 |
| 350 | | 060253759920 | PRISM | | | | | | LEGENDARY LOVERS | KASZ MONEY PUBLISHING | 20 | 0:03:44 | 553,180 | 0.0910 | 10,068 | 1 | 13 | 774 |
| 351 | | 060253759920 | PRISM | | | | | | LEGENDARY LOVERS | MXM MUSIC AB | 20 | 0:03:44 | 553,180 | 0.0910 | 10,068 | 1 | 13 | 774 |
| 352 | | 060253759920 | PRISM | | | | | | LEGENDARY LOVERS | PRESCRIPTION SONGS, LLC | 5 | 0:03:44 | 553,180 | 0.0910 | 2,517 | 1 | 13 | 194 |
| 353 | | 060253759920 | PRISM | | | | | | LEGENDARY LOVERS | WHERE DA KAZE ATT (CAP/KOBALT) | 17.5 | 0:03:44 | 553,180 | 0.0910 | 8,809 | 1 | 13 | 678 |
| 354 | | 060253759920 | PRISM | | | | | | LEGENDARY LOVERS | WHEN I'M RICH YOU'LL BE-CAP/WB | 2.5 | 0:03:44 | 553,180 | 0.0910 | 7,551 | 1 | 13 | 581 |
| 355 | | 060253759920 | PRISM | | | | | | LEGENDARY LOVERS | SONGS OF PULSE RECORDINGS | 2.5 | 0:03:44 | 553,180 | 0.0910 | 1,258 | 1 | 13 | 97 |
| 356 | | 060253759920 | PRISM | | | | | | BIRTHDAY | KASZ MONEY PUBLISHING | 20 | 0:03:35 | 553,180 | 0.0910 | 10,068 | 1 | 13 | 774 |
| 357 | | 060253759920 | PRISM | | | | | | BIRTHDAY | MXM MUSIC AB | 20 | 0:03:35 | 553,180 | 0.0910 | 10,068 | 1 | 13 | 774 |
| 358 | | 060253759920 | PRISM | | | | | | BIRTHDAY | PRESCRIPTION SONGS, LLC | 5 | 0:03:35 | 553,180 | 0.0910 | 2,517 | 1 | 13 | 194 |
| 359 | | 060253759920 | PRISM | | | | | | BIRTHDAY | WHERE DA KAZE ATT (CAP/KOBALT) | 17.5 | 0:03:35 | 553,180 | 0.0910 | 8,809 | 1 | 13 | 678 |
| 360 | | 060253759920 | PRISM | | | | | | BIRTHDAY | WHEN I'M RICH YOU'LL BE-CAP/WB | 15 | 0:03:42 | 553,180 | 0.0910 | 7,551 | 1 | 13 | 581 |
| 361 | | 060253759920 | PRISM | | | | | | BIRTHDAY | SONGS OF PULSE RECORDINGS | 2.5 | 0:03:42 | 553,180 | 0.0910 | 1,258 | 1 | 13 | 97 |
| 362 | | 060253759920 | PRISM | | | | | | WALKING ON AIR | MXM MUSIC AB | 20 | 0:03:42 | 553,180 | 0.0910 | 10,068 | 1 | 13 | 774 |
| 363 | | 060253759920 | PRISM | | | | | | WALKING ON AIR | WHEN I'M RICH YOU'LL BE-CAP/WB | 16.67 | 0:03:42 | 553,180 | 0.0910 | 8,392 | 1 | 13 | 646 |
| 364 | | 060253759920 | PRISM | | | | | | WALKING ON AIR | PRESCRIPTION SONGS, LLC | 8.34 | 0:03:42 | 553,180 | 0.0910 | 4,198 | 1 | 13 | 323 |
| 365 | | 060253759920 | PRISM | | | | | | WALKING ON AIR | KLAS AHLUND PUBL (CAP/KOBALT) | 33.34 | 0:03:42 | 553,180 | 0.0910 | 16,783 | 1 | 13 | 1,291 |
| 366 | | 060253759920 | PRISM | | | | | | UNCONDITIONALLY | UNIVERSAL MUSIC GMX (CAP/UMP) | 16.65 | 0:03:42 | 553,180 | 0.0910 | 8,392 | 1 | 13 | 645 |
| 367 | | 060253759920 | PRISM | | | | | | UNCONDITIONALLY | MXM MUSIC AB | 25 | 0:03:49 | 553,180 | 0.0910 | 12,585 | 1 | 13 | 968 |
| 368 | | 060253759920 | PRISM | | | | | | UNCONDITIONALLY | KASZ MONEY PUBLISHING | 25 | 0:03:49 | 553,180 | 0.0910 | 12,585 | 1 | 13 | 968 |
| 369 | | 060253759920 | PRISM | | | | | | UNCONDITIONALLY | MXM MUSIC AB | 25 | 0:03:49 | 553,180 | 0.0910 | 12,585 | 1 | 13 | 968 |
| 370 | | 060253759920 | PRISM | | | | | | UNCONDITIONALLY | PRESCRIPTION SONGS, LLC | 6.75 | 0:03:49 | 553,180 | 0.0910 | 3,146 | 1 | 13 | 242 |

CAPITOL01127

EX. 116-29

EXHIBIT 30
PAGE 1789

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

UMG Recordings, Inc.
Katy Perry - "Dark Horse"
July 2013 to June 2018
Accrued Copyright Royalties - Digital Albums

(a) This UPC contains 2 Tracks entitled "Dark Horse", one Audio and one Video. Video Royalties calculated at 15% of Net Receipts.

| Seq | UPC or ISRC 12 Digit | Album or Track Title | Song Title | Pub Name | Song Paid Part Pct | Track Time | Units | Rate | Copyright Royalty | Total Tracks | Subject Tracks | Royalty Expense |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 372 | 060253759920 | PRISM | UNCONDITIONALLY | WHEN I'M RICH YOU'LL BE CAP/WB | 18.75 | 003:49 | 553,180 | 0.0910 | 9,439 | 13 | 1 | 726 |
| 373 | 060253759920 | PRISM | UNCONDITIONALLY | CHEROLLOGY PUBL (CAP/COBALT) | 25 | 003:49 | 553,180 | 0.0910 | 12,585 | 13 | 1 | 968 |
| 374 | 060253759920 | PRISM | DARK HORSE | KASZ MONEY PUBLISHING | 18 | 003:36 | 553,180 | 0.0910 | 9,061 | 13 | 1 | 697 |
| 375 | 060253759920 | PRISM | DARK HORSE | MXM MUSIC AB | 18 | 003:36 | 553,180 | 0.0910 | 9,061 | 13 | 1 | 697 |
| 376 | 060253759920 | PRISM | DARK HORSE | PRESCRIPTION SONGS, LLC | 4.5 | 003:36 | 553,180 | 0.0910 | 2,265 | 13 | 1 | 174 |
| 377 | 060253759920 | PRISM | DARK HORSE | WHEN I'M RICH YOU'LL BE CAP/WB | 15.5 | 003:36 | 553,180 | 0.0910 | 6,796 | 13 | 1 | 523 |
| 378 | 060253759920 | PRISM | DARK HORSE | ITALIANS DO IT BETTER (CAP) | 15.75 | 003:36 | 553,180 | 0.0910 | 7,928 | 13 | 1 | 610 |
| 379 | 060253759920 | PRISM | DARK HORSE | TEKNOISE PUBLISHING (CAP/BMG) | 10 | 003:36 | 553,180 | 0.0910 | 5,034 | 13 | 1 | 387 |
| 380 | 060253759920 | PRISM | DARK HORSE | CHEROLLOGY PUBL (CAP/KOBALT) | 18 | 003:36 | 553,180 | 0.0910 | 9,061 | 13 | 1 | 697 |
| 381 | 060253759920 | PRISM | DARK HORSE | METAMORPHOSIS MUS (CAP) | 2.25 | 003:36 | 553,180 | 0.0910 | 1,133 | 13 | 1 | 87 |
| 382 | 060253759920 | PRISM | THIS IS HOW WE DO | MXM MUSIC AB | 33.33 | 003:24 | 553,180 | 0.0910 | 16,778 | 13 | 1 | 1,291 |
| 383 | 060253759920 | PRISM | THIS IS HOW WE DO | PRESCRIPTION SONGS, LLC | 8.34 | 003:24 | 553,180 | 0.0910 | 4,198 | 13 | 1 | 323 |
| 384 | 060253759920 | PRISM | THIS IS HOW WE DO | WHEN I'M RICH YOU'LL BE CAP/WB | 25 | 003:24 | 553,180 | 0.0910 | 12,585 | 13 | 1 | 968 |
| 385 | 060253759920 | PRISM | THIS IS HOW WE DO | KLAS AHLLUND PUBL (CAP/KOBALT) | 33.33 | 003:24 | 553,180 | 0.0910 | 16,778 | 13 | 1 | 1,291 |
| 386 | 060253759920 | PRISM | INTERNATIONAL SMILE | KASZ MONEY PUBLISHING | 25 | 003:48 | 553,180 | 0.0910 | 12,585 | 13 | 1 | 968 |
| 387 | 060253759920 | PRISM | INTERNATIONAL SMILE | MXM MUSIC AB | 25 | 003:48 | 553,180 | 0.0910 | 12,585 | 13 | 1 | 968 |
| 388 | 060253759920 | PRISM | INTERNATIONAL SMILE | PRESCRIPTION SONGS, LLC | 6.25 | 003:48 | 553,180 | 0.0910 | 3,146 | 13 | 1 | 242 |
| 389 | 060253759920 | PRISM | INTERNATIONAL SMILE | WHEN I'M RICH YOU'LL BE CAP/WB | 18.75 | 003:48 | 553,180 | 0.0910 | 9,439 | 13 | 1 | 726 |
| 390 | 060253759920 | PRISM | INTERNATIONAL SMILE | CHEROLLOGY PUBL (CAP/KOBALT) | 18 | 003:48 | 553,180 | 0.0910 | 9,061 | 13 | 1 | 697 |
| 391 | 060253759920 | PRISM | GHOST | KASZ MONEY PUBLISHING | 20 | 003:23 | 553,180 | 0.0910 | 10,068 | 13 | 1 | 774 |
| 392 | 060253759920 | PRISM | GHOST | MXM MUSIC AB | 20 | 003:23 | 553,180 | 0.0910 | 10,068 | 13 | 1 | 774 |
| 393 | 060253759920 | PRISM | GHOST | PRESCRIPTION SONGS, LLC | 5 | 003:23 | 553,180 | 0.0910 | 2,517 | 13 | 1 | 194 |
| 394 | 060253759920 | PRISM | GHOST | WHERE DA KASZ ATT (CAP/KOBALT) | 17.5 | 003:23 | 553,180 | 0.0910 | 8,809 | 13 | 1 | 678 |
| 395 | 060253759920 | PRISM | GHOST | WHEN I'M RICH YOU'LL BE CAP/WB | 15 | 003:23 | 553,180 | 0.0910 | 7,551 | 13 | 1 | 581 |
| 396 | 060253759920 | PRISM | GHOST | SONGS OF PULSE RECORDINGS | 2.5 | 003:23 | 553,180 | 0.0910 | 1,258 | 13 | 1 | 97 |
| 397 | 060253759920 | PRISM | GHOST | CHEROLLOGY PUBL (CAP/KOBALT) | 20 | 003:23 | 553,180 | 0.0910 | 10,068 | 13 | 1 | 774 |
| 398 | 060253759920 | PRISM | LOVE ME | MXM MUSIC AB | 16.65 | 003:53 | 553,180 | 0.0910 | 8,382 | 13 | 1 | 645 |
| 399 | 060253759920 | PRISM | LOVE ME | PRESCRIPTION SONGS, LLC | 8.33 | 003:53 | 553,180 | 0.0910 | 4,203 | 13 | 1 | 323 |
| 400 | 060253759920 | PRISM | LOVE ME | WHEN I'M RICH YOU'LL BE CAP/WB | 25 | 003:53 | 553,180 | 0.0910 | 12,585 | 13 | 1 | 968 |
| 401 | 060253759920 | PRISM | LOVE ME | UNIVERSAL-POLYGRAM INT (CAP) | 50 | 003:53 | 553,180 | 0.0910 | 25,170 | 13 | 1 | 1,936 |
| 402 | 060253759920 | PRISM | THIS MOMENT | MATZA BALL MUSIC | 15.58 | 003:47 | 553,180 | 0.0910 | 7,843 | 13 | 1 | 603 |
| 403 | 060253759920 | PRISM | THIS MOMENT | PRESCRIPTION SONGS, LLC | 12.5 | 003:47 | 553,180 | 0.0910 | 6,292 | 13 | 1 | 484 |
| 404 | 060253759920 | PRISM | THIS MOMENT | WHERE DA KASZ ATT (CAP/KOBALT) | 1.08 | 003:47 | 553,180 | 0.0910 | 544 | 13 | 1 | 42 |
| 405 | 060253759920 | PRISM | THIS MOMENT | WHEN I'M RICH YOU'LL BE CAP/WB | 37.5 | 003:47 | 553,180 | 0.0910 | 18,877 | 13 | 1 | 1,452 |
| 406 | 060253759920 | PRISM | DOUBLE RAINBOW | EMI APRIL MUSIC INC. (CAP/OR) | 33.34 | 003:47 | 553,180 | 0.0910 | 16,783 | 13 | 1 | 1,291 |
| 407 | 060253759920 | PRISM | DOUBLE RAINBOW | WHEN I'M RICH YOU'LL BE CAP/WB | 33.4 | 003:52 | 553,180 | 0.0910 | 16,811 | 13 | 1 | 1,293 |
| 408 | 060253759920 | PRISM | DOUBLE RAINBOW | EMI APRIL MUSIC INC (CAP/OR) | 33.3 | 003:52 | 553,180 | 0.0910 | 16,761 | 13 | 1 | 1,289 |
| 409 | 060253759920 | PRISM | DOUBLE RAINBOW | KURSTIN MUSIC (CAP/BMI) | 33.3 | 003:52 | 553,180 | 0.0910 | 16,763 | 13 | 1 | 1,289 |
| 410 | 060253759920 | PRISM | BY THE GRACE OF GOD | WHEN I'M RICH YOU'LL BE CAP/WB | 50 | 004:29 | 553,180 | 0.0910 | 25,170 | 13 | 1 | 1,936 |
| 411 | 060253759920 | PRISM | BY THE GRACE OF GOD | FIREHOUSE CAT MUSIC (CAP/BMG) | 50 | 004:29 | 553,180 | 0.0910 | 25,170 | 13 | 1 | 1,936 |
| 413 | | Sub-Total | | | | | | | 654,412 | | | 50,359 |
| 414 | 060254757750 | DARK HORSE (Permanent Download, Y, 09/04/15) | DARK HORSE | KASZ MONEY PUBLISHING | 18 | 003:36 | 286 | 0.0910 | 5 | 2 | 5 |
| 415 | 060254757750 | DARK HORSE | DARK HORSE | MXM MUSIC AB | 18 | 003:36 | 286 | 0.0910 | 5 | 2 | 5 |
| 416 | 060254757750 | DARK HORSE | DARK HORSE | PRESCRIPTION SONGS, LLC | 4.5 | 003:36 | 286 | 0.0910 | 5 | 2 | 5 |
| 417 | 060254757750 | DARK HORSE | DARK HORSE | WHEN I'M RICH YOU'LL BE CAP/WB | 15.5 | 003:36 | 286 | 0.0910 | 4 | 2 | 4 |
| 418 | 060254757750 | DARK HORSE | DARK HORSE | ITALIANS DO IT BETTER (CAP) | 15.75 | 003:36 | 286 | 0.0910 | 4 | 2 | 4 |
| 419 | 060254757750 | DARK HORSE | DARK HORSE | TEKNOISE PUBLISHING (CAP/BMG) | 10 | 003:36 | 286 | 0.0910 | 3 | 2 | 3 |
| 420 | 060254757750 | DARK HORSE | DARK HORSE | CHEROLLOGY PUBL (CAP/KOBALT) | 18 | 003:36 | 286 | 0.0910 | 5 | 2 | 5 |
| 421 | 060254757750 | DARK HORSE | DARK HORSE | METAMORPHOSIS MUS (CAP) | 2.25 | 003:36 | 286 | 0.0910 | 1 | 2 | 1 |

Sub-Total TOTAL UNITS: 286   TOTAL REVENUE: $400 / $400

CAPITOL01128

EXHIBIT 30
PAGE 1790

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

UMG Recordings, Inc.
Katy Perry - "Dark Horse"
July 2013 to June 2018
Accrued Copyright Royalties - Digital Albums

(a) This UPC contains 2 Tracks entitled "Dark Horse", one Audio and one Video. Video Royalties calculated at 15% of Net Receipts.

| Seq | NOTE | UPC or ISRC: 12 Digit | Album or Track Title | Sales Type Description | Copyright Liab? | Physical Album Original Release Date | TOTAL UNITS | TOTAL REVENUE | Song Title | Publ Name | Song Publ Part Pct | Track Time | Units | Rate | Copyright Royalty | Subject Tracks | Total Tracks | Royalty Expense |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 425 | (a) | 060254737750 | DARK HORSE | | | | | | DARK HORSE | KASZ MONEY PUBLISHING | .18 | 00336 | 286 | 15% | $ 11 | 11 | 2 | $ 11 |
| 426 | (a) | 060254737750 | DARK HORSE | | | | | | DARK HORSE | MXM MUSIC AB | .18 | 00336 | 286 | 15% | $ 11 | 11 | 2 | $ 11 |
| 427 | (a) | 060254737750 | DARK HORSE | | | | | | DARK HORSE | PRESCRIPTION SONGS, LLC | 4.5 | 00336 | 286 | 15% | $ 3 | 3 | 2 | $ 3 |
| 428 | (a) | 060254737750 | DARK HORSE | | | | | | DARK HORSE | WHEN I'M RICH YOU'LL BE-CAP/WB | 13.5 | 00336 | 286 | 15% | $ 8 | 8 | 2 | $ 8 |
| 429 | (a) | 060254737750 | DARK HORSE | | | | | | DARK HORSE | ITALIANS DO IT BETTER (CAP) | 15.75 | 00336 | 286 | 15% | $ 9 | 9 | 2 | $ 9 |
| 430 | (a) | 060254737750 | DARK HORSE | | | | | | DARK HORSE | TENNOISE PUBLISHING (CAP/BMG) | .10 | 00336 | 286 | 15% | $ 6 | 6 | 2 | $ 6 |
| 431 | (a) | 060254737750 | DARK HORSE | | | | | | DARK HORSE | ONERIDGOD PUBL (CAP/KOBALT) | .18 | 00336 | 286 | 15% | $ 11 | 11 | 2 | $ 11 |
| 432 | (a) | 060254737750 | DARK HORSE | | | | | | DARK HORSE | METAMORPHOSIS MUS (CAP) | 2.25 | 00336 | 286 | 15% | $ 1 | 1.35 | 2 | $ 1 |
| 433 | | | Sub-Total | | | | | | | | | | | | | | 86 | | |
| 434 | | | GRAND TOTAL | | | 1,052,730 | $ 9,122,707 | | | | | | | | | $ 1,342,743 | | | $ 95,858 |
| 435 | | | Control | | | 1,052,730 | $ 9,122,707 | | | | | | | | | $ 1,342,743 | | | $ 95,858 |
| 436 | | | Variance | | | - | - | | | | | | | | | - | | | |

CAPITOL01129

EXHIBIT 30
PAGE 1791

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

*UMG Recordings, Inc.*
*Katy Perry - "Dark Horse"*
*July 2013 to June 2018*
*Accrued Copyright Royalties - Digital Tracks*

| | | | | | | | | | | | > of 3 Calcs | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Seq | Note | UPC or ISRC | Track Title | Copyright NDMA Method | Sales Type Description | Song Time | Copyright Liability ? | Physical Album Original Release Date | TOTAL UNITS | TOTAL REVENUE | 10% Retail | 20% Wholesale | Rate Floor | Max Expense | Share Split | Copyright Rate | Copyright Royalty |
| 1 | | UMG No Royalty: | | | | | | | | | | | | | | | |
| 2 | | GBC251501753 | DARK HORSE | na | Portable subscriptions - Video Device Plays (No Copyright Obligation) | | N | 10/30/15 | 14,460 | $ 118 | | | | | | na | na |
| 3 | | GBC251501753 | DARK HORSE | na | AD SUPPORTED VIDEO STREAMING (NO CPRT) | | N | 10/30/15 | 10,911 | $ 47 | | | | | | na | na |
| 4 | | USUM71311296 | DARK HORSE | na | Portable subscriptions - Video Device Plays (No Copyright Obligation) | | N | 10/22/13 | 81,304 | $ 1,418 | | | | | | na | na |
| 5 | | USUM71311296 | DARK HORSE | na | Portable subscriptions - Client Plays (Tethered DL) | | N | 10/22/13 | 1,145,244 | $ 4,842 | | | | | | na | na |
| 6 | | USUM71311296 | DARK HORSE | na | Programmed Streaming (SoundExchange adm | | N | 10/22/13 | 69,053,780 | $ 118,702 | | | | | | na | na |
| 7 | | USUM71311296 | DARK HORSE | na | Portable subscriptions - Video Device Plays (No Copyright Obligation) | | N | 10/22/13 | 153 | $ 2 | | | | | | na | na |
| 8 | | USUM71311296 | DARK HORSE | na | Portable subscriptions - Client Plays (Tethered DL) | | N | 10/22/13 | 876,924 | $ 4,165 | | | | | | na | na |
| 9 | | USUM71311296 | DARK HORSE | na | The ZZ Top Sales Channel | | N | 10/22/13 | 554,555 | $ 2,911 | | | | | | na | na |
| 10 | | USUM71311296 | DARK HORSE | na | Ad Supported Streams | | N | 10/22/13 | 51,314,834 | $ 70,636 | | | | | | na | na |
| 11 | | USUM71311296 | DARK HORSE | na | Streams (Covered Servi | | N | 10/22/13 | 54,001,894 | $ 103,848 | | | | | | na | na |
| 12 | | USUM71311296 | DARK HORSE | na | Emphemeral Plays | | N | 10/22/13 | 537,380 | $ 495 | | | | | | na | na |
| 13 | | USUM71311296 | DARK HORSE | na | Cloud Service | | N | 10/22/13 | 59,368,317 | $ 67,263 | | | | | | na | na |
| 14 | | USUM71311296 | DARK HORSE | na | Cloud Service | | N | 10/22/13 | 48,594 | $ 113 | | | | | | na | na |
| 15 | | USUM71311296 | DARK HORSE | na | Streams (Covered Servi | | N | 10/22/13 | 335,886 | $ 8,221 | | | | | | na | na |
| 16 | | USUM71311296 | DARK HORSE | na | Digital Promo | | N | 10/22/13 | 2,511 | $ - | | | | | | na | na |
| 17 | | USUM71311296 | DARK HORSE | na | Digital Promo | | N | 10/22/13 | 2,155 | $ - | | | | | | na | na |
| 18 | | USUM71311296 | DARK HORSE | na | Portable Subscriptions | | N | 10/22/13 | 523,913 | $ 8,108 | | | | | | na | na |
| 19 | | USUM71311296 | DARK HORSE | na | Portable Subscriptions | | N | 10/22/13 | 131,710,205 | $ 1,002,636 | | | | | | na | na |
| 20 | | USUM71311296 | DARK HORSE | na | STREAMS (COVERED SERVICES) | | N | 10/22/13 | 28,255,834 | $ 102,428 | | | | | | na | na |
| 21 | | USUM71311296 | DARK HORSE | na | Portable Subscriptions | | N | 10/22/13 | 7,810,822 | $ 90,994 | | | | | | na | na |
| 22 | | USUM71311296 | DARK HORSE | na | Portable subscriptions - Video Device Plays (No Copyright Obligation) | | N | 10/22/13 | 342,195 | $ 2,683 | | | | | | na | na |
| 23 | | USUM71311296 | DARK HORSE | na | Streams (Covered Servi | | N | 10/22/13 | 71,345,168 | $ 27,071 | | | | | | na | na |
| 24 | | USUM71311296 | DARK HORSE | na | RECORD COMP SHARE ONLY(NO ROY) | | N | 10/22/13 | 67,063,393 | $ 57,474 | | | | | | na | na |
| 25 | | USUM71311296 | DARK HORSE | na | Streams (Covered Servi | | N | 10/22/13 | 3,560,760 | $ 35,757 | | | | | | na | na |
| 26 | | USUM71311296 | DARK HORSE | na | Streams Subscription | | N | 10/22/13 | 2,239,736 | $ 25,999 | | | | | | na | na |
| 27 | | USUM71311296 | DARK HORSE | na | User Generated Streams | | N | 10/22/13 | 1,448,966 | $ 14,088 | | | | | | na | na |
| 28 | | USUM71311296 | DARK HORSE | na | STREAMS (COVERED SERVICES) | | N | 10/22/13 | 748,951 | $ 5,487 | | | | | | na | na |
| 29 | | USUM71311296 | DARK HORSE | na | Subscription Programmed Streaming | | N | 10/22/13 | 364,865 | $ 2,421 | | | | | | na | na |
| 30 | | USUM71311296 | DARK HORSE | na | Streams (Covered Servi | | N | 10/22/13 | 9,996,615 | $ 110,362 | | | | | | na | na |
| 31 | | USUM71311296 | DARK HORSE | na | Client Plays (Tethered Downloads) | | N | 10/22/13 | 20,678 | $ 137 | | | | | | na | na |
| 32 | | USUM71311296 | DARK HORSE | na | User Generated Streams | | N | 10/22/13 | 115,013,120 | $ 167,274 | | | | | | na | na |
| 33 | | USUM71311296 | DARK HORSE | na | User Generated Streams | | N | 10/22/13 | 453,702 | $ 136 | | | | | | na | na |
| 34 | | USUM71311296 | DARK HORSE | na | Programmed Streaming Capped (Non-Royalty Bearing) | | N | 10/22/13 | 14,976,462 | $ 5,145 | | | | | | na | na |
| 35 | | USUM71403387 | DARK HORSE | na | User Generated Streams (UMG audio / subscription funded) | | N | 02/06/09 | 17,876 | $ 208 | | | | | | na | na |
| 36 | | USUM71403387 | DARK HORSE | na | User Generated Streams (UMG audio / subscription funded) | | N | 02/06/09 | 800,569 | $ 1,089 | | | | | | na | na |
| 37 | | USUM71403387 | DARK HORSE | na | Ad Supported Streams | | N | 02/06/09 | 21 | $ 0 | | | | | | na | na |
| 38 | | USUM71403387 | DARK HORSE | na | Portable Subscriptions | | N | 02/06/09 | 230 | $ 1 | | | | | | na | na |
| 39 | | USUV71302201 | DARK HORSE | na | AD SUPPORTED VIDEO STREAMING (NO CPRT) | | N | 09/30/13 | 6,013 | $ 25 | | | | | | na | na |
| 40 | | USUV71302201 | DARK HORSE | na | Portable subscriptions - Video Device Plays (No Copyright Obligation) | | N | 09/30/13 | 63,764 | $ 548 | | | | | | na | na |
| 41 | | USUV71302201 | DARK HORSE | na | User Generated Streams | | N | 09/30/13 | 4,941 | $ 1 | | | | | | na | na |
| 42 | | USUV71400083 | DARK HORSE | na | AD SUPPORTED VIDEO STREAMING (NO CPRT) | | N | 02/20/14 | 2,963,815 | $ 12,236 | | | | | | na | na |
| 43 | | USUV71400083 | DARK HORSE | na | Portable subscriptions - Video Device Plays (No Copyright Obligation) | | N | 02/20/14 | 142,121 | $ 646 | | | | | | na | na |
| 44 | | USUV71400083 | DARK HORSE | na | Portable subscriptions - Video Device Plays (No Copyright Obligation) | | N | 02/20/14 | 833,069 | $ 2,645 | | | | | | na | na |
| 45 | | USUV71400083 | DARK HORSE | na | Portable subscriptions - Client Plays (Tethered DL) | | N | 02/20/14 | 9 | $ 0 | | | | | | na | na |
| 46 | | USUV71400083 | DARK HORSE | na | Portable subscriptions - Client Plays (Tethered DL) | | N | 02/20/14 | 3 | $ 0 | | | | | | na | na |
| 47 | | USUV71400083 | DARK HORSE | na | Portable Subscriptions | | N | 02/20/14 | 61,020 | $ 320 | | | | | | na | na |
| 48 | | USUV71400083 | DARK HORSE | na | Portable subscriptions - Video Device Plays (No Copyright Obligation) | | N | 02/20/14 | 5,874,649 | $ 56,824 | | | | | | na | na |
| 49 | | USUV71400083 | DARK HORSE | na | RECORD COMP SHARE ONLY(NO ROY) | | N | 02/20/14 | 1,742 | $ 2 | | | | | | na | na |
| 50 | | USUV71400083 | DARK HORSE | na | User Generated Streams (UMG video / subscription funded) | | N | 02/20/14 | 2,815 | $ 32 | | | | | | na | na |
| 51 | | USUV71400083 | DARK HORSE | na | User Generated Streams | | N | 02/20/14 | 93,204 | $ 224 | | | | | | na | na |
| 52 | | USUV71400083 | DARK HORSE | na | Vide Fixed Plays (Cloud Srvc) | | N | 02/20/14 | 510,769 | $ 700 | | | | | | na | na |
| 53 | | USUV71400252 | DARK HORSE | na | AD SUPPORTED VIDEO STREAMING (NO CPRT) | | N | 02/21/14 | 402 | $ 1 | | | | | | na | na |
| 54 | | USUV71400252 | DARK HORSE | na | Portable subscriptions - Video Device Plays (No Copyright Obligation) | | N | 02/21/14 | 56 | $ 0 | | | | | | na | na |
| 55 | | UMG Sub-Total: No Royalty | | | | | | | 704,601,375 | $ 2,116,486 | | | | | | | $ - |
| 56 | | | | | | | | | | | | | | | | | |
| 57 | | STATUTORY RATE: | | | | | | | | | | | | | | | |
| 58 | | USUM71311296 | DARK HORSE | 1_Stat | Permanent Download | | Y | 10/22/13 | 8,440 | $ 7,691 | | | | | | | |
| 59 | | USUM71311296 | DARK HORSE | 1_Stat | Over The Air (OTA) Permanent Downloads | | Y | 10/22/13 | 20,504 | $ 18,554 | | | | | | | |
| 60 | | USUM71311296 | DARK HORSE | 1_Stat | Permanent Download | | Y | 10/22/13 | 6,055,397 | $ 5,471,889 | | | | | | | |
| 61 | | USUM71311296 | DARK HORSE | 1_Stat | Permanent Download | | Y | 10/22/13 | 256,745 | $ 233,638 | | | | | | | |
| 62 | | USUM71311296 | DARK HORSE | 1_Stat | Over The Air (Ota) Per | | Y | 10/22/13 | 318 | $ 1,116 | | | | | | | |
| 63 | | USUM71311296 | Sub-Total | | | | | | 6,341,404 | $ 5,732,888 | 0.90 | | | | | | |
| 64 | | USUM71311296 | | | | | | | | | 0.091 | | | | | | |
| 65 | | USUM71311296 | KASZ MONEY PUBLISHING | | | 003:36 | | | | | 0.08 | | | | 18% | 0.0910 | $ 103,872 |
| 66 | | USUM71311296 | MXM MUSIC AB | | | 003:36 | | | | | | | | | 18% | 0.0910 | $ 103,872 |
| 67 | | USUM71311296 | PRESCRIPTION SONGS, LLC | | | 003:36 | | | | | | | | | 5% | 0.0910 | $ 25,968 |
| 68 | | USUM71311296 | WHEN I'M RICH YOU'LL BE CAP/WB | | | 003:36 | | | | | | | | | 14% | 0.0910 | $ 77,904 |
| 69 | | USUM71311296 | ITALIANS DO IT BETTER (CAP) | | | 003:36 | | | | | | | | | 16% | 0.0910 | $ 90,888 |
| 70 | | USUM71311296 | TEFNOISE PUBLISHING (CAP/BMG) | | | 003:36 | | | | | | | | | 10% | 0.0910 | $ 57,707 |
| 71 | | USUM71311296 | ONEIROLOGY PUBL (CAP/KOBALT) | | | 003:36 | | | | | | | | | 18% | 0.0910 | $ 103,872 |
| 72 | | USUM71311296 | METAMORPHOSIS MUS (CAP) | | | 003:36 | | | | | | | | | 2% | 0.0910 | $ 12,984 |
| 73 | | Sub-Total | | | | | | | | | | | | | 100% | | $ 577,068 |
| 74 | | | | | | | | | | | | | | | | | |
| 75 | | | | | | | | | | | | | | | | | |
| 76 | | 15% REVENUE: | | | | | | | | | | | | | | | |
| 77 | | GBC251501753 | DARK HORSE | 2_15% REV | Video Portable Subscri | | Y | 10/30/15 | 6,364 | $ 36 | | | | | | | |

CAPITOL01130

EX. 116-32

# HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

*UMG Recordings, Inc.*
*Katy Perry - "Dark Horse"*
*July 2013 to June 2018*
*Accrued Copyright Royalties - Digital Tracks*

| Seq | Note | UPC or ISRC | Track Title | Copyright NDMA Method | Sales Type Description | Song Time | Copyright Liability ? | Physical Album Original Release Date | TOTAL UNITS | TOTAL REVENUE | > of 3 Calcs: 10% Retail | > of 3 Calcs: 20% Wholesale | > of 3 Calcs: Rate Floor | > of 3 Calcs: Max Expense | Share Split | Copyright Rate | Copyright Royalty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 78 | | GBC251501753 | DARK HORSE | 2_15% REV | Video Streams | | Y | 10/30/15 | 620,301 | $ 2,165 | | | | | | | |
| 79 | | GBC251501753 | DARK HORSE | 2_15% REV | Video Streams (Sponsorship) | | Y | 10/30/15 | 58,712 | $ 627 | | | | | | | |
| 80 | | GBC251501753 | Sub-Total: | | | | | | 685,377 | $ 2,828 | | | | | | | |
| 81 | | GBC251501753 | | | | | | | | | | | | | | | |
| 82 | | GBC251501753 | KASZ MONEY PUBLISHING | | | 003:36 | | | | | | | | | 18% | 15% | $ 76 |
| 83 | | GBC251501753 | MXM MUSIC AB | | | 003:36 | | | | | | | | | 18% | 15% | $ 76 |
| 84 | | GBC251501753 | PRESCRIPTION SONGS, LLC | | | 003:36 | | | | | | | | | 5% | 15% | $ 19 |
| 85 | | GBC251501753 | WHEN I'M RICH YOU'LL BE-CAP/WB | | | 003:36 | | | | | | | | | 14% | 15% | $ 57 |
| 86 | | GBC251501753 | ITALIANS DO IT BETTER (CAP) | | | 003:36 | | | | | | | | | 16% | 15% | $ 67 |
| 87 | | GBC251501753 | TEFNOISE PUBLISHING (CAP/BMG) | | | 003:36 | | | | | | | | | 10% | 15% | $ 42 |
| 88 | | GBC251501753 | ONEIROLOGY PUBL (CAP/KOBALT) | | | 003:36 | | | | | | | | | 18% | 15% | $ 76 |
| 89 | | GBC251501753 | METAMORPHOSIS MUS (CAP) | | | 003:36 | | | | | | | | | 2% | 15% | $ 10 |
| 90 | | Sub-Total | | | | | | | | | | | | | 100% | | $ 424 |
| 91 | | | | | | | | | | | | | | | | | |
| 92 | | 15% REVENUE: | | | | | | | | | | | | | | | |
| 93 | | USUM71311296 | DARK HORSE | 2_15% REV | Video Portable Subscri | | Y | 10/22/13 | 83,801 | $ 465 | | | | | | | |
| 94 | | USUM71311296 | DARK HORSE | 2_15% REV | Video Streams | | Y | 10/22/13 | 6,323 | $ 5 | | | | | | | |
| 95 | | USUM71311296 | DARK HORSE | 2_15% REV | User Generated Streams (UMG video / subscription funded) | | Y | 10/22/13 | 32 | $ 0 | | | | | | | |
| 96 | | USUM71311296 | Sub-Total: | | | | | | 90,156 | $ 471 | | | | | | | |
| 97 | | USUM71311296 | | | | | | | | | | | | | | | |
| 98 | | USUM71311296 | KASZ MONEY PUBLISHING | | | 003:36 | | | | | | | | | 18% | 15% | $ 13 |
| 99 | | USUM71311296 | MXM MUSIC AB | | | 003:36 | | | | | | | | | 18% | 15% | $ 13 |
| 100 | | USUM71311296 | PRESCRIPTION SONGS, LLC | | | 003:36 | | | | | | | | | 5% | 15% | $ 3 |
| 101 | | USUM71311296 | WHEN I'M RICH YOU'LL BE-CAP/WB | | | 003:36 | | | | | | | | | 14% | 15% | $ 10 |
| 102 | | USUM71311296 | ITALIANS DO IT BETTER (CAP) | | | 003:36 | | | | | | | | | 16% | 15% | $ 11 |
| 103 | | USUM71311296 | TEFNOISE PUBLISHING (CAP/BMG) | | | 003:36 | | | | | | | | | 10% | 15% | $ 7 |
| 104 | | USUM71311296 | ONEIROLOGY PUBL (CAP/KOBALT) | | | 003:36 | | | | | | | | | 18% | 15% | $ 13 |
| 105 | | USUM71311296 | METAMORPHOSIS MUS (CAP) | | | 003:36 | | | | | | | | | 2% | 15% | $ 2 |
| 106 | | Sub-Total | | | | | | | | | | | | | 100% | | $ 71 |
| 107 | | | | | | | | | | | | | | | | | |
| 108 | | 15% REVENUE: | | | | | | | | | | | | | | | |
| 109 | | USUV71302201 | DARK HORSE | 2_15% REV | Video Portable Subscri | | Y | 09/30/13 | 27,219 | $ 252 | | | | | | | |
| 110 | | USUV71302201 | DARK HORSE | 2_15% REV | Video Streams | | Y | 09/30/13 | 34,475,341 | $ 174,793 | | | | | | | |
| 111 | | USUV71302201 | DARK HORSE | 2_15% REV | Video Streams (Sponsorship) | | Y | 09/30/13 | 2,915,883 | $ 29,840 | | | | | | | |
| 112 | | USUV71302201 | Sub-Total: | | | | | | 37,418,443 | $ 204,886 | | | | | | | |
| 113 | | USUV71302201 | | | | | | | | | | | | | | | |
| 114 | | USUV71302201 | KOBALT/NDMA (USSC100001) | | | 005:00 | | | | | | | | | 54% | 15% | $ 16,596 |
| 115 | | USUV71302201 | WARNER/NDMA (USSC100001) | | | 005:00 | | | | | | | | | 14% | 15% | $ 4,149 |
| 116 | | USUV71302201 | WSWPTBUG/NDMA (USSC100001) | | | 005:00 | | | | | | | | | 10% | 15% | $ 3,073 |
| 117 | | USUV71302201 | PRESCRIPTION SONGS, LLC | | | 005:00 | | | | | | | | | 5% | 15% | $ 1,383 |
| 118 | | USUV71302201 | ITALIANS DO IT BETTER (CAP) | | | 005:00 | | | | | | | | | 16% | 15% | $ 4,840 |
| 119 | | USUV71302201 | METAMORPHOSIS MUS (CAP) | | | 005:00 | | | | | | | | | 2% | 15% | $ 691 |
| 120 | | Sub-Total | | | | | | | | | | | | | 100% | | $ 30,733 |
| 121 | | | | | | | | | | | | | | | | | |
| 122 | | 15% REVENUE: | | | | | | | | | | | | | | | |
| 123 | | USUV71400083 | DARK HORSE | 2_15% REV | Streams (Covered Servi | | Y | 02/20/14 | 357,077 | $ 4,936 | | | | | | | |
| 124 | | USUV71400083 | DARK HORSE | 2_15% REV | Streams (Covered Servi | | Y | 02/20/14 | 5,970,309 | $ 8,631 | | | | | | | |
| 125 | | USUV71400083 | Sub-Total: | | | | | | 6,327,386 | $ 13,566 | | | | | | | |
| 126 | | USUV71400083 | | | | | | | | | | | | | | | |
| 127 | | USUV71400083 | KOBALT/NDMA (USSC100001) | | | 003:45 | | | | | | | | | 10% | 15% | $ 203 |
| 128 | | USUV71400083 | WARNER/NDMA (USSC100001) | | | 003:45 | | | | | | | | | 54% | 15% | $ 1,099 |
| 129 | | USUV71400083 | WSWPTBUG/NDMA (USSC100001) | | | 003:45 | | | | | | | | | 14% | 15% | $ 275 |
| 130 | | USUV71400083 | PRESCRIPTION SONGS, LLC | | | 003:45 | | | | | | | | | 5% | 15% | $ 92 |
| 131 | | USUV71400083 | ITALIANS DO IT BETTER (CAP) | | | 003:45 | | | | | | | | | 16% | 15% | $ 321 |
| 132 | | USUV71400083 | METAMORPHOSIS MUS (CAP) | | | 003:45 | | | | | | | | | 2% | 15% | $ 46 |
| 133 | | Sub-Total | | | | | | | | | | | | | 100% | | $ 2,035 |
| 134 | | | | | | | | | | | | | | | | | |
| 135 | | 15% REVENUE: | | | | | | | | | | | | | | | |
| 136 | | USUV71400083 | DARK HORSE | 2_15% REV | Video Portable Subscri | | Y | 02/20/14 | 1,243,473 | $ 13,999 | | | | | | | |
| 137 | | USUV71400083 | DARK HORSE | 2_15% REV | Video Streams | | Y | 02/20/14 | 611,002 | $ 2,355 | | | | | | | |
| 138 | | USUV71400083 | DARK HORSE | 2_15% REV | User Generated Streams (UMG video / subscription funded) | | Y | 02/20/14 | 16 | $ 0 | | | | | | | |
| 139 | | USUV71400083 | DARK HORSE | 2_15% REV | Permanent Download | | Y | 02/20/14 | 48,918 | $ 68,485 | | | | | | | |
| 140 | | USUV71400083 | DARK HORSE | 2_15% REV | Video Streams | | Y | 02/20/14 | 303,492,217 | $ 1,212,194 | | | | | | | |
| 141 | | USUV71400083 | DARK HORSE | 2_15% REV | Video Streams (Sponsorship) | | Y | 02/20/14 | 26,787,660 | $ 238,906 | | | | | | | |
| 142 | | USUV71400083 | Sub-Total: | | | | | | 332,183,286 | $ 1,535,939 | | | | | | | |
| 143 | | USUV71400083 | | | | | | | | | | | | | | | |
| 144 | | USUV71400083 | BMG RIGHTS/NDMA (USSC100001) | | | 003:45 | | | | | | | | | 10% | 15% | $ 23,039 |
| 145 | | USUV71400083 | KOBALT/NDMA (USSC100001) | | | 003:45 | | | | | | | | | 54% | 15% | $ 124,411 |
| 146 | | USUV71400083 | WARNER/NDMA (USSC100001) | | | 003:45 | | | | | | | | | 14% | 15% | $ 31,103 |
| 147 | | USUV71400083 | PRESCRIPTION SONGS, LLC | | | 003:45 | | | | | | | | | 5% | 15% | $ 10,368 |
| 148 | | USUV71400083 | ITALIANS DO IT BETTER (CAP) | | | 003:45 | | | | | | | | | 16% | 15% | $ 36,287 |
| 149 | | USUV71400083 | METAMORPHOSIS MUS (CAP) | | | 003:45 | | | | | | | | | 2% | 15% | $ 5,184 |
| 150 | | Sub-Total | | | | | | | | | | | | | 100% | | $ 230,391 |
| 151 | | | | | | | | | | | | | | | | | |
| 152 | | 15% REVENUE: | | | | | | | | | | | | | | | |
| 153 | | USUV71400252 | DARK HORSE | 2_15% REV | Video Portable Subscri | | Y | 02/21/14 | 241 | $ 2 | | | | | | | |
| 154 | | USUV71400252 | DARK HORSE | 2_15% REV | Video Streams | | Y | 02/21/14 | 1,273,898 | $ 6,561 | | | | | | | |

CAPITOL01131

EX. 116-33

EXHIBIT 30
PAGE 1793

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

*UMG Recordings, Inc.*
*Katy Perry - "Dark Horse"*
*July 2013 to June 2018*
*Accrued Copyright Royalties - Digital Tracks*

| Seq | Note | UPC or ISRC | Track Title | Copyright NDMA Method | Sales Type Description | Song Time | Copyright Liability ? | Physical Album Original Release Date | TOTAL UNITS | TOTAL REVENUE | > of 3 Calcs: 10% Retail | > of 3 Calcs: 20% Wholesale | > of 3 Calcs: Rate Floor | > of 3 Calcs: Max Expense | Share Split | Copyright Rate | Copyright Royalty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 155 | | USUV71400252 | DARK HORSE | 2_15% REV | Video Streams (Sponsorship) | | Y | 02/21/14 | 3,288 | $ 21 | | | | | | | |
| 156 | | USUV71400252 | Sub-Total: | | | | | | 1,277,427 | $ 6,584 | | | | | | | |
| 157 | | USUV71400252 | | | | | | | | | | | | | | | |
| 158 | | USUV71400252 | BMG RIGHTS/NDMA (USSC100001) | | | 003:45 | | | | | | | | | 10% | 15% | $ 99 |
| 159 | | USUV71400252 | KOBALT/NDMA (USSC100001) | | | 003:45 | | | | | | | | | 54% | 15% | $ 533 |
| 160 | | USUV71400252 | WARNER/NDMA (USSC100001) | | | 003:45 | | | | | | | | | 14% | 15% | $ 133 |
| 161 | | USUV71400252 | PRESCRIPTION SONGS, LLC | | | 003:45 | | | | | | | | | 5% | 15% | $ 44 |
| 162 | | USUV71400252 | ITALIANS DO IT BETTER (CAP) | | | 003:45 | | | | | | | | | 16% | 15% | $ 156 |
| 163 | | USUV71400252 | METAMORPHOSIS MUS (CAP) | | | 003:45 | | | | | | | | | 2% | 15% | $ 22 |
| 164 | | Sub-Total | | | | | | | | | | | | | 100% | | $ 988 |
| 165 | | | | | | | | | | | | | | | | | |
| 166 | | > of 3 Calc (for both NDMA or Non NDMA): | | | | | | | | | | | | | | | |
| 167 | | USUM71311296 | DARK HORSE | 3_> of 3 Calc (for both NDMA or Non NDMA) | SUBSCRIPTION RINGBACK | | Y | 10/22/13 | 626 | $ 937 | $ 122 | $ 187 | $ 78 | $ 187 | | | |
| 168 | | USUM71311296 | DARK HORSE | 3_> of 3 Calc (for both NDMA or Non NDMA) | Ringbacks | | Y | 10/22/13 | 84,532 | $ 90,347 | $ 11,745 | $ 18,069 | $ 10,567 | $ 18,069 | | | |
| 169 | | USUM71311296 | Sub-Total: | | | | | | 85,158 | $ 91,283 | $ 11,867 | $ 18,257 | $ 10,645 | $ 18,257 | | | |
| 170 | | USUM71311296 | | | | | | | | | | | | | | | |
| 171 | | USUM71311296 | KASZ MONEY PUBLISHING | | | 003:36 | | | | | | | | $ 17,906 | 18% | na | $ 3,223.14 |
| 172 | | USUM71311296 | MXM MUSIC AB | | | 003:36 | | | | | | | | $ 17,906 | 18% | na | $ 3,223.14 |
| 173 | | USUM71311296 | PRESCRIPTION SONGS, LLC | | | 003:36 | | | | | | | | $ 17,906 | 5% | na | $ 805.78 |
| 174 | | USUM71311296 | WHEN I'M RICH YOU'LL BE-CAP/WB | | | 003:36 | | | | | | | | $ 17,906 | 14% | na | $ 2,417.35 |
| 175 | | USUM71311296 | ITALIANS DO IT BETTER (CAP) | | | 003:36 | | | | | | | | $ 17,906 | 16% | na | $ 2,820.24 |
| 176 | | USUM71311296 | TEFNOISE PUBLISHING (CAP/BMG) | | | 003:36 | | | | | | | | $ 17,906 | 10% | na | $ 1,790.63 |
| 177 | | USUM71311296 | ONEIROLOGY PUBL (CAP/KOBALT) | | | 003:36 | | | | | | | | $ 17,906 | 18% | na | $ 3,223.14 |
| 178 | | USUM71311296 | METAMORPHOSIS MUS (CAP) | | | 003:36 | | | | | | | | $ 17,906 | 2% | na | $ 402.89 |
| 179 | | Sub-Total | | | | | | | | | | | | | 100% | | $ 17,906 |
| 180 | | | | | | | | | | | | | | | | | |
| 181 | | > OF 3 CALC: | *NDMA or Non NDMA Non Controlled:* ***Sales < March 2009*** *(Use > of 3 Calc),* ***>= March 2009*** *(.2400 per Unit)* | | | | | | | | | | | | | | |
| 182 | | > OF 3 CALC: | *Non NDMA Controlled:* ***Sales < March 2009*** *(Stat .0910),* ***>= March 2009*** *(.2400 per Unit)* | | | | | | | | | | | | | | |
| 183 | | USUM71311296 | DARK HORSE | 4_NDMA vs Non NDMA: > of 3 Calcs_Sub-Total: | Mastertone/Realtone | | Y | 10/22/13 | 29,912 | $ 45,286 | | | | | | | |
| 184 | | USUM71311296 | DARK HORSE | 4_NDMA vs Non NDMA: > of 3 Calcs_Sub-Total: | Mastertone/Realtone | | Y | 10/22/13 | 1,524 | $ 15,285 | | | | | | | |
| 185 | | USUM71311296 | DARK HORSE | 4_NDMA vs Non NDMA: > of 3 Calcs_Sub-Total: | Mastertone/Realtone | | Y | 10/22/13 | 184 | $ 184 | | | | | | | |
| 186 | | USUM71311296 | DARK HORSE | 4_NDMA vs Non NDMA: > of 3 Calcs_Sub-Total: | Mastertone/Realtone | | Y | 10/22/13 | 5,445 | $ 7,351 | | | | | | | |
| 187 | | USUM71311296 | Sub-Total: | | | | | | 37,065 | $ 68,105 | | | | | | | |
| 188 | | USUM71311296 | | | | | | | | | | | | | | | |
| 189 | | USUM71311296 | KASZ MONEY PUBLISHING | | | 003:36 | | | | | | | | | 18% | 0.2400 | $ 1,601 |
| 190 | | USUM71311296 | MXM MUSIC AB | | | 003:36 | | | | | | | | | 18% | 0.2400 | $ 1,601 |
| 191 | | USUM71311296 | PRESCRIPTION SONGS, LLC | | | 003:36 | | | | | | | | | 5% | 0.2400 | $ 400 |
| 192 | | USUM71311296 | WHEN I'M RICH YOU'LL BE-CAP/WB | | | 003:36 | | | | | | | | | 14% | 0.2400 | $ 1,201 |
| 193 | | USUM71311296 | ITALIANS DO IT BETTER (CAP) | | | 003:36 | | | | | | | | | 16% | 0.2400 | $ 1,401 |
| 194 | | USUM71311296 | TEFNOISE PUBLISHING (CAP/BMG) | | | 003:36 | | | | | | | | | 10% | 0.2400 | $ 890 |
| 195 | | USUM71311296 | ONEIROLOGY PUBL (CAP/KOBALT) | | | 003:36 | | | | | | | | | 18% | 0.2400 | $ 1,601 |
| 196 | | USUM71311296 | METAMORPHOSIS MUS (CAP) | | | 003:36 | | | | | | | | | 2% | 0.2400 | $ 200 |
| 197 | | Sub-Total | | | | | | | | | | | | | 100% | | $ 8,896 |
| 198 | | | | | | | | | | | | | | | | | |
| 199 | | > OF 3 CALC: | *NDMA or Non NDMA Non Controlled:* ***Sales < March 2009*** *(Use > of 3 Calc),* ***>= March 2009*** *(.2400 per Unit)* | | | | | | | | | | | | | | |
| 200 | | > OF 3 CALC: | *Non NDMA Controlled:* ***Sales < March 2009*** *(Stat .0910),* ***>= March 2009*** *(.2400 per Unit)* | | | | | | | | | | | | | | |
| 201 | | USUM71318738 | DARK HORSE | 4_NDMA vs Non NDMA: > of 3 Calcs_Sub-Total: | Mastertone/Realtone | | Y | 12/15/13 | 135,491 | $ 135,491 | | | | | | | |
| 202 | | USUM71318738 | Sub-Total: | | | | | | 135,491 | $ 135,491 | | | | | | | |
| 203 | | USUM71318738 | | | | | | | | | | | | | | | |
| 204 | | USUM71318738 | KASZ MONEY PUBLISHING | | | 000:29 | | | | | | | | | 18% | 0.2400 | $ 5,853 |
| 205 | | USUM71318738 | MXM MUSIC AB | | | 000:29 | | | | | | | | | 18% | 0.2400 | $ 5,853 |
| 206 | | USUM71318738 | PRESCRIPTION SONGS, LLC | | | 000:29 | | | | | | | | | 5% | 0.2400 | $ 1,463 |
| 207 | | USUM71318738 | WHEN I'M RICH YOU'LL BE-CAP/WB | | | 000:29 | | | | | | | | | 14% | 0.2400 | $ 4,390 |
| 208 | | USUM71318738 | ITALIANS DO IT BETTER (CAP) | | | 000:29 | | | | | | | | | 16% | 0.2400 | $ 5,122 |
| 209 | | USUM71318738 | TEFNOISE PUBLISHING (CAP/BMG) | | | 000:29 | | | | | | | | | 10% | 0.2400 | $ 3,252 |
| 210 | | USUM71318738 | ONEIROLOGY PUBL (CAP/KOBALT) | | | 000:29 | | | | | | | | | 18% | 0.2400 | $ 5,853 |
| 211 | | USUM71318738 | METAMORPHOSIS MUS (CAP) | | | 000:29 | | | | | | | | | 2% | 0.2400 | $ 732 |
| 212 | | Sub-Total | | | | | | | | | | | | | 100% | | $ 32,518 |
| 213 | | GRAND TOTAL | | | | | | | 1,089,182,568 | $ 9,908,527 | | | | | | | $ 901,029 |
| 214 | | Control | | | | | | | 1,089,182,568 | $ 9,908,527 | | | | | | | $ 901,029 |
| 215 | | Variance | | | | | | | | | | | | | | | |

CAPITOL01132

EX. 116-34

EXHIBIT 30
PAGE 1794

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

**Katy Perry - "Dark Horse"**
**Domestic Licensing Summary**

|  | Revenue | Expense |
|---|---|---|
| Special Markets / Licensing | 936,552 | 160,032 |
| NOW50 | 72,870 | 61,781 |
| NOW50 Deluxe | 13,674 | 11,593 |
| NOW60 | 3,667 | 3,109 |
| Domestic Licensing | **1,026,763** | **236,515** |

CAPITOL01133

EXHIBIT 30
PAGE 1795

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

**UMG Recordings, Inc.**
**Katy Perry - "Dark Horse"**
**July 2013 to June 2018**
**Special Markets / Licensing**

| Line # | Note | Period Ending | Prod Co | Project Name | Title | Cash Receipt Amt | Expense Rate | JAVA Override | Total Rate | Expense Amount | Sales Channel | Income Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | Jan 14 | Viacom Entertainment Group | 2013 Video Music Awards & Pepsi [3] | Dark Horse (feat | 3,000 | 50% | 3.409% | 53.41% | 1,602 | TS | Royalties |
| 2 | | Jan 14 | Viacom Entertainment Group | 2013 Video Music Awards & Pepsi [3] | Dark Horse (feat | (3,000.00) | 50% | 3.409% | 53.41% | (1,602) | TS | Royalties |
| 3 | | Jan 14 | Viacom Entertainment Group | 2013 Video Music Awards & Pepsi [3] | Dark Horse (feat | 3,000.00 | 50% | 3.409% | 53.41% | 1,602 | TS | Royalties |
| 4 | | Apr 14 | NFL Network | NFL Total Access & Combine Coverage | Dark Horse (feat | 1,200 | 50% | 3.409% | 53.41% | 641 | TP | Royalties |
| 5 | | May 14 | MSG Media, a division of MSG L.P. | Friday Night Knicks Promo & Highlight Package | Dark Horse (feat | 752 | 50% | 3.409% | 53.41% | 401 | TP | Royalties |
| 6 | | May 14 | MSG Media, a division of MSG L.P. | Friday Night Knicks Promo & Highlight Package | Dark Horse (feat | 250 | 50% | 3.409% | 53.41% | 134 | TP | Royalties |
| 7 | | Jun 14 | Fox Sports | 2013 NFL on Fox Super Bowl including Pregame | Dark Horse (feat | 1,400 | 50% | 3.409% | 53.41% | 748 | TP | Royalties |
| 8 | | Jul 14 | WAD Productions | Ellen Degeneres Show | Dark Horse (feat | 2,480 | 50% | 3.409% | 53.41% | 1,325 | TP | Royalties |
| 9 | | Jul 14 | American Idol Productions Inc. | American Idol [Season 13] | Dark Horse (feat | 1,700 | 50% | 3.409% | 53.41% | 908 | TP | Royalties |
| 10 | | Jul 14 | American Idol Productions Inc. | American Idol [Season 13] | Dark Horse (feat | 1,400 | 50% | 3.409% | 53.41% | 748 | TP | Royalties |
| 11 | | Jul 14 | WAD Productions | The Ellen Degeneres Show | Dark Horse (feat | 1,240.00 | 50% | 3.409% | 53.41% | 662 | TP | Royalties |
| 12 | | Aug 14 | Sony Music Productions, Inc. | 2014 MTV Movie Awards | Dark Horse (feat | 452 | 50% | 3.409% | 53.41% | 240 | TP | Royalties |
| 13 | | Aug 14 | DWTS Productions, Inc | Dancing With The Stars (Season 18) | Dark Horse (feat | 7,984 | 50% | 3.409% | 53.41% | 4,264 | TP | Royalties |
| 14 | | Aug 14 | Fox Broadcasting Co. (Music Rights) | American Idol Promo | Dark Horse (feat | 5,200 | 50% | 3.409% | 53.41% | 2,777 | TS | Royalties |
| 15 | | Aug 14 | Ubisoft, Inc. | Just Dance 2015 | Dark Horse (feat | 60,000.00 | 50% | 3.409% | 53.41% | 32,045 | II | Royalties |
| 16 | | Sep 14 | Les Mills Music | Les Mills International | Dark Horse (feat | 5,693 | 50% | 3.409% | 53.41% | 3,040 | CR | Royalties |
| 17 | | Jan 15 | Les Mills Music | Les Mills International | Dark Horse (feat | 574 | 50% | 3.409% | 53.41% | 307 | CR | Royalties |
| 18 | | Jan 15 | Dance Nation Productions, Inc. | So You Think You Can Dance [SEASON 11] | Dark Horse (feat | 1,600 | 50% | 3.409% | 53.41% | 855 | TP | Royalties |
| 19 | | Mar 15 | Ubisoft, Inc. | Just Dance 2015 | Dark Horse (feat | 69,559 | 50% | 3.409% | 53.41% | 37,197 | II | Royalties |
| 20 | | Apr 15 | Les Mills Music | Les Mills International | Dark Horse (feat | 91 | 50% | 3.409% | 53.41% | 49 | CR | Royalties |
| 21 | | May 15 | Katy Perry Productions, LLC | Katy Perry's Prismatic World Tour | Dark Horse (feat | 3,500 | 50% | 3.409% | 53.41% | 1,869 | TP | Royalties |
| 22 | | Jul 15 | Evan M. Greenspan, Inc. | 2015 iHeartRadio Music Awards | Dark Horse (feat | 440 | 50% | 3.409% | 53.41% | 235 | TP | Royalties |
| 23 | | Jul 15 | Les Mills Music | Les Mills International | Dark Horse (feat | 33 | 50% | 3.409% | 53.41% | 17 | CR | Royalties |
| 24 | | Jul 15 | Ubisoft, Inc. | Just Dance 2015 | Dark Horse (feat | 10,449 | 50% | 3.409% | 53.41% | 5,581 | II | Royalties |
| 25 | | Aug 15 | ABC Entertainment | Good Morning America (Bumper/Playons) | Dark Horse (feat | 625 | 50% | 3.409% | 53.41% | 334 | TP | Royalties |
| 26 | | Oct 15 | Ubisoft, Inc. | Just Dance 2015 | Dark Horse (feat | 5,513 | 50% | 3.409% | 53.41% | 2,945 | II | Royalties |
| 27 | | Dec 15 | Les Mills Music | Les Mills International | Dark Horse (feat | 30 | 50% | 3.409% | 53.41% | 16 | CR | Royalties |
| 28 | | Jan 16 | Les Mills International | Les Mills International | Dark Horse (feat | 14 | 50% | 3.409% | 53.41% | 8 | CR | Royalties |
| 29 | | May 16 | Sony Music Entertainment | 2015 Grammy Nominees | Dark Horse (Feat | 22,569 | 50% | 3.409% | 53.41% | 12,054 | RO | Royalties |
| 30 | | Jun 16 | Les Mills International | Les Mills International (Use This One) | Dark Horse (feat | 9 | 50% | 3.409% | 53.41% | 5 | CR | Royalties |
| 31 | | Oct 16 | Les Mills International | Les Mills International (Use This One) | Dark Horse (feat | 59 | 50% | 3.409% | 53.41% | 31 | CR | Royalties |
| 32 | | Oct 16 | Sony Music Entertainment | 2015 Grammy Nominees | Dark Horse (feat | $2,976 | 50% | 3.409% | 53.41% | 1,590 | RO | Royalties |
| 33 | | Dec 16 | Sony Music Entertainment | 2015 Grammy Nominees | Dark Horse (feat | $372 | 50% | 3.409% | 53.41% | 199 | RO | Royalties |
| 34 | | Dec 16 | Sony Music Entertainment | 2015 Grammy Nominees | Dark Horse (feat | $2,821 | 50% | 3.409% | 53.41% | 1,507 | RO | Royalties |
| 35 | | Dec 16 | Perry Productions, LLC | Katy Perry's Prismatic World Tour | Dark Horse (feat | $1,050 | 50% | 3.409% | 53.41% | 561 | TP | Royalties |
| 36 | | Dec 16 | Ubisoft, Inc. | Just Dance 2015 | Dark Horse (feat | $1,000 | 50% | 3.409% | 53.41% | 534 | II | Royalties |
| 37 | | Dec 16 | Ubisoft, Inc. | Just Dance 2015 | Dark Horse (feat | ($1,000) | 50% | 3.409% | 53.41% | (534) | II | Royalties |
| 38 | | Dec 16 | Ubisoft, Inc. | Just Dance 2015 | Dark Horse (feat | $1,000 | 50% | 3.409% | 53.41% | 534 | II | Royalties |
| 39 | | Dec 16 | Ubisoft, Inc. | Just Dance 2015 | Dark Horse (feat | $1,742 | 50% | 3.409% | 53.41% | 930 | II | Royalties |
| 40 | | Dec 16 | PlayNetwork, Inc. | Foreground License | Dark Horse | $181 | 50% | 3.409% | 53.41% | 97 | RO | Royalties |
| 41 | | Dec 16 | PlayNetwork, Inc. | Foreground License | Dark Horse | $52 | 50% | 3.409% | 53.41% | 0 | RO | Royalties |
| 42 | | Dec 16 | PlayNetwork, Inc. | Foreground License | Dark Horse | $149 | 50% | 3.409% | 53.41% | 80 | RO | Royalties |
| 43 | | Dec 16 | PlayNetwork, Inc. | Foreground License | Dark Horse | $51 | 50% | 3.409% | 53.41% | 0 | RO | Royalties |
| 44 | | Dec 16 | PlayNetwork, Inc. | Foreground License | Dark Horse | $138 | 50% | 3.409% | 53.41% | 74 | RO | Royalties |
| 45 | | Dec 16 | PlayNetwork, Inc. | Foreground License | Dark Horse | $0 | 50% | 3.409% | 53.41% | 0 | RO | Royalties |
| 46 | | Dec 16 | PlayNetwork, Inc. | Foreground License | Dark Horse | $23 | 50% | 3.409% | 53.41% | 12 | RO | Royalties |
| 47 | | Dec 16 | PlayNetwork, Inc. | Foreground License | Dark Horse | $0 | 50% | 3.409% | 53.41% | 0 | RO | Royalties |
| 48 | | Dec 16 | PlayNetwork, Inc. | Foreground License | Dark Horse | $54 | 50% | 3.409% | 53.41% | 29 | RO | Royalties |
| 49 | | Dec 16 | PlayNetwork, Inc. | Foreground License | Dark Horse | $1 | 50% | 3.409% | 53.41% | 0 | RO | Royalties |
| 50 | | Dec 16 | PlayNetwork, Inc. | Foreground License | Dark Horse | $52 | 50% | 3.409% | 53.41% | 28 | RO | Royalties |
| 51 | | Dec 16 | PlayNetwork, Inc. | Foreground License | Dark Horse | $0 | 50% | 3.409% | 53.41% | 0 | RO | Royalties |
| 52 | | Dec 16 | PlayNetwork, Inc. | Foreground License | Dark Horse | $44 | 50% | 3.409% | 53.41% | 23 | RO | Royalties |

EXHIBIT 30
PAGE 1796

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

**UMG Recordings, Inc.**
**Katy Perry - "Dark Horse"**
**July 2013 to June 2018**
**Special Markets / Licensing**

| Line # | Note | Period Ending | Prod Co | Project Name | Title | Cash Receipt Amt | Expense Rate | JAVA Override | Total Rate | Expense Amount | Sales Channel | Income Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53 | | Dec.16 | PlayNetwork, Inc. | Foreground License | Dark Horse | $0 | 50% | 3.409% | 53.41% | $0 | RO | Royalties |
| 54 | | Dec.16 | PlayNetwork, Inc. | Foreground License | Dark Horse | $145 | 50% | 3.409% | 53.41% | $77 | RO | Royalties |
| 55 | | Dec.16 | PlayNetwork, Inc. | Foreground License | Dark Horse | $232 | 50% | 3.409% | 53.41% | $124 | RO | Royalties |
| 56 | | Dec.16 | PlayNetwork, Inc. | Foreground License | Dark Horse | $74 | 50% | 3.409% | 53.41% | $39 | RO | Royalties |
| 57 | | Dec.16 | PlayNetwork, Inc. | Foreground License | Dark Horse | $32 | 50% | 3.409% | 53.41% | $17 | RO | Royalties |
| 58 | | Dec.16 | PlayNetwork, Inc. | Foreground License | Dark Horse (Gold | $23 | 50% | 3.409% | 53.41% | $12 | RO | Royalties |
| 59 | | Dec.16 | PlayNetwork, Inc. | Foreground License | Dark Horse (Gold | $19 | 50% | 3.409% | 53.41% | $10 | RO | Royalties |
| 60 | | Dec.16 | PlayNetwork, Inc. | Foreground License | Dark Horse (Gold | $13 | 50% | 3.409% | 53.41% | $7 | RO | Royalties |
| 61 | | Dec.16 | PlayNetwork, Inc. | Foreground License | Dark Horse (Gold | $15 | 50% | 3.409% | 53.41% | $8 | RO | Royalties |
| 62 | | Dec.16 | PlayNetwork, Inc. | Foreground License | Dark Horse (Gold | $21 | 50% | 3.409% | 53.41% | $11 | RO | Royalties |
| 63 | | Dec.16 | PlayNetwork, Inc. | Foreground License | Dark Horse (Gold | $28 | 50% | 3.409% | 53.41% | $15 | RO | Royalties |
| 64 | | Dec.16 | PlayNetwork, Inc. | Foreground License | Dark Horse (Gold | $15 | 50% | 3.409% | 53.41% | $8 | RO | Royalties |
| 65 | | Dec.16 | PlayNetwork, Inc. | Foreground License | Dark Horse (Gold | $8 | 50% | 3.409% | 53.41% | $4 | RO | Royalties |
| 66 | | Dec.16 | PlayNetwork, Inc. | Foreground License | Dark Horse (Gold | $9 | 50% | 3.409% | 53.41% | $5 | RO | Royalties |
| 67 | | Dec.16 | PlayNetwork, Inc. | Foreground License | Dark Horse (Gold | $8 | 50% | 3.409% | 53.41% | $4 | RO | Royalties |
| 68 | | May.17 | Sony Music Entertainment | 2015 Grammy Nominees | Dark Horse (feat | $3,603 | 50% | 3.409% | 53.41% | $1,924 | RO | Royalties |
| 69 | | Jun.17 | Les Mills International | Les Mills International (Use This One) | Dark Horse (feat | $1 | 50% | 3.409% | 53.41% | $0 | CR | Royalties |
| 70 | | Sep.17 | Rock World SA | 2015 Rock in Rio | Dark Horse | $1,968 | 50% | 3.409% | 53.41% | $1,051 | RO | Royalties |
| 71 | | Nov.17 | Sony Music | 2015 Grammy Nominees | Dark Horse (feat | $3,817 | 50% | 3.409% | 53.41% | $2,039 | RO | Royalties |
| 72 | | Dec.17 | AARC | FOREGROUND LICENSE | DARK HORSE | $0 | 50% | 3.409% | 53.41% | $0 | RO | Royalties |
| 73 | | Dec.17 | AEI Music Network | FOREGROUND LICENSE | DARK HORSE | $1 | 50% | 3.409% | 53.41% | $0 | RO | Royalties |
| 74 | | Dec.17 | Disc Marketing | FOREGROUND LICENSE | DARK HORSE | $16 | 50% | 3.409% | 53.41% | $8 | RO | Royalties |
| 75 | | Dec.17 | DMX | FOREGROUND LICENSE | DARK HORSE | $81 | 50% | 3.409% | 53.41% | $43 | RO | Royalties |
| 76 | | Dec.17 | Fruitful-Vagrant Records | FOREGROUND LICENSE | DARK HORSE | $2 | 50% | 3.409% | 53.41% | $1 | RO | Royalties |
| 77 | | Dec.17 | GRAVY | FOREGROUND LICENSE | DARK HORSE | $31 | 50% | 3.409% | 53.41% | $17 | RO | Royalties |
| 78 | | Dec.17 | Metasound | FOREGROUND LICENSE | DARK HORSE | $1 | 50% | 3.409% | 53.41% | $0 | RO | Royalties |
| 79 | | Dec.17 | Muzak | FOREGROUND LICENSE | DARK HORSE | $421 | 50% | 3.409% | 53.41% | $225 | RO | Royalties |
| 80 | | Dec.17 | PCM Technologies | FOREGROUND LICENSE | DARK HORSE | $5 | 50% | 3.409% | 53.41% | $2 | RO | Royalties |
| 81 | | Dec.17 | PlayNetwork | FOREGROUND LICENSE | DARK HORSE | $326 | 50% | 3.409% | 53.41% | $174 | RO | Royalties |
| 82 | | Dec.17 | Touchtunes | FOREGROUND LICENSE | DARK HORSE | $1 | 50% | 3.409% | 53.41% | $0 | RO | Royalties |
| 83 | | Dec.17 | Tunipic | FOREGROUND LICENSE | DARK HORSE | $47 | 50% | 3.409% | 53.41% | $25 | RO | Royalties |
| 84 | | Dec.17 | PlayNetwork | FOREGROUND LICENSE | DARK HORSE | $130 | 50% | 3.409% | 53.41% | $70 | RO | Royalties |
| 85 | | Jan.18 | Ubisoft, Inc. | Just Dance 2015 | Dark Horse (Feat | $970 | 50% | 3.409% | 53.41% | $518 | II | Royalties |
| 86 | | Mar.18 | Ubisoft, Inc. | Just Dance 2015 | Dark Horse (Feat | $224 | 50% | 3.409% | 53.41% | $120 | II | Royalties |
| 87 | | Mar.18 | PLAYNETWORK | FOREGROUND LICENSE | DARK HORSE | $22 | 50% | 3.409% | 53.41% | $12 | RO | Royalties |
| 88 | | Mar.18 | PLAYNETWORK | FOREGROUND LICENSE | DARK HORSE | $65 | 50% | 3.409% | 53.41% | $35 | RO | Royalties |
| 89 | | Mar.18 | PLAYNETWORK | FOREGROUND LICENSE | DARK HORSE | $25 | 50% | 3.409% | 53.41% | $13 | RO | Royalties |
| 90 | | Mar.18 | GRAVY | FOREGROUND LICENSE | DARK HORSE | $13 | 50% | 3.409% | 53.41% | $7 | RO | Royalties |
| 91 | | Mar.18 | DMX | FOREGROUND LICENSE | DARK HORSE | $9 | 50% | 3.409% | 53.41% | $5 | RO | Royalties |
| 92 | | Mar.18 | IMAGESOUND (MUSIC STYLING) | FOREGROUND LICENSE | DARK HORSE | $12 | 50% | 3.409% | 53.41% | $7 | RO | Royalties |
| 93 | | Mar.18 | IMAGESOUND (MUSIC STYLING) | FOREGROUND LICENSE | DARK HORSE | $3 | 50% | 3.409% | 53.41% | $1 | RO | Royalties |
| 94 | | Mar.18 | DMX | FOREGROUND LICENSE | DARK HORSE | $0 | 50% | 3.409% | 53.41% | $0 | RO | Royalties |
| 95 | | Mar.18 | AEI MUSIC NETWORK | FOREGROUND LICENSE | DARK HORSE | $1 | 50% | 3.409% | 53.41% | $0 | RO | Royalties |
| 96 | | May.18 | Sony Music Entertainment | 2021 Grammy Nominees | Dark Horse (feat | $205 | 50% | 3.409% | 53.41% | $109 | RO | Royalties |
| 97 | | Jun.14 | Sound Exchange | Sound Exchange - Royalty Bearing | Dark Horse | $0 | 50% | 3.409% | 53.41% | $0 | BE | Royalties |
| 98 | | Jun.14 | Sound Exchange | Sound Exchange - Royalty Bearing | Dark Horse | $0 | 50% | 3.409% | 53.41% | $0 | CE | Royalties |
| 99 | | Jun.14 | Sound Exchange | Sound Exchange - Royalty Bearing | Dark Horse | $10 | 50% | 3.409% | 53.41% | $6 | CE | Royalties |
| 100 | | Jun.14 | Sound Exchange | Sound Exchange - Non Royalty Bear | Dark Horse | $0 | 0% | 0% | 0% | - | CR | Royalties |
| 101 | | Jun.14 | Sound Exchange | Sound Exchange - Non Royalty Bear | Dark Horse | $99 | 0% | 0% | 0% | - | SR | Royalties |
| 102 | | Jun.14 | Sound Exchange | SoundExchange Webcasting | Dark Horse | $54 | 50% | 3.409% | 53.41% | $29 | WE | Royalties |
| 103 | | Jun.14 | Sound Exchange | SoundExchange Webcasting | Dark Horse | $515 | 0% | 0% | 0% | - | WB | Royalties |
| 104 | | Sep.14 | Sound Exchange | Sound Exchange - Royalty Bearing | Dark Horse | $37 | 50% | 3.409% | 53.41% | $20 | BE | Royalties |

EXHIBIT 30
PAGE 1797

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

**UMG Recordings, Inc.**
**Katy Perry - "Dark Horse"**
**July 2013 to June 2018**
**Special Markets / Licensing**

| Line # | Period Ending | Prod Co | Project Name | Title | Cash Receipt Amt | Expense Rate | JAVA Override | Total Rate | Expense Amount | Sales Channel | Income Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 105 | Sep 14 | Sound Exchange | Sound Exchange - Royalty Bearing | Dark Horse | 25 | 50% | 3.409% | 53.41% | 14 | CE | Royalties |
| 106 | Sep 14 | Sound Exchange | Sound Exchange - Royalty Bearing | Dark Horse | 2,243 | 50% | 3.409% | 53.41% | 1,198 | SE | Royalties |
| 107 | Sep 14 | Sound Exchange | Sound Exchange - Non Royalty Beari | Dark Horse | 242 | 0% | 0% | 0% | - | CR | Royalties |
| 108 | Sep 14 | Sound Exchange | Sound Exchange - Non Royalty Beari | Dark Horse | 21,313 | 0% | 0% | 0% | - | SR | Royalties |
| 109 | Sep 14 | Sound Exchange | SoundExchange Webcasting | Dark Horse | 2,354 | 50% | 3.409% | 53.41% | 1,257 | WE | Royalties |
| 110 | Sep 14 | Sound Exchange | SoundExchange Webcasting | Dark Horse | 22,364 | 0% | 0% | 0% | - | WB | Royalties |
| 111 | Sep 14 | Sound Exchange | Sound Exchange - Royalty Bearing | Dark Horse | 4 | 50% | 3.409% | 53.41% | 2 | BE | Royalties |
| 112 | Sep 14 | Sound Exchange | Sound Exchange - Royalty Bearing | Dark Horse | 3 | 50% | 3.409% | 53.41% | 1 | CE | Royalties |
| 113 | Sep 14 | Sound Exchange | Sound Exchange - Royalty Bearing | Dark Horse | 89 | 50% | 3.409% | 53.41% | 48 | SE | Royalties |
| 114 | Sep 14 | Sound Exchange | Sound Exchange - Non Royalty Beari | Dark Horse | 27 | 0% | 0% | 0% | - | CR | Royalties |
| 115 | Sep 14 | Sound Exchange | Sound Exchange - Non Royalty Beari | Dark Horse | 849 | 0% | 0% | 0% | - | SR | Royalties |
| 116 | Sep 14 | Sound Exchange | SoundExchange Webcasting | Dark Horse | 154 | 50% | 3.409% | 53.41% | 82 | WE | Royalties |
| 117 | Sep 14 | Sound Exchange | SoundExchange Webcasting | Dark Horse | 1,462 | 0% | 0% | 0% | - | WB | Royalties |
| 118 | Dec 14 | Sound Exchange | Sound Exchange - Royalty Bearing | Dark Horse | 45 | 50% | 3.409% | 53.41% | 24 | BE | Royalties |
| 119 | Dec 14 | Sound Exchange | Sound Exchange - Royalty Bearing | Dark Horse | 29 | 50% | 3.409% | 53.41% | 15 | CE | Royalties |
| 120 | Dec 14 | Sound Exchange | Sound Exchange - Royalty Bearing | Dark Horse | 3,183 | 50% | 3.409% | 53.41% | 1,700 | SE | Royalties |
| 121 | Dec 14 | Sound Exchange | SoundExchange Webcasting | Dark Horse | 36 | 50% | 3.409% | 53.41% | 19 | WE | Royalties |
| 122 | Dec 14 | Sound Exchange | Sound Exchange - Non Royalty Beari | Dark Horse | 273 | 0% | 0% | 0% | - | CR | Royalties |
| 123 | Dec 14 | Sound Exchange | Sound Exchange - Non Royalty Beari | Dark Horse | 30,230 | 0% | 0% | 0% | - | SR | Royalties |
| 124 | Dec 14 | Sound Exchange | SoundExchange Webcasting | Dark Horse | 338 | 0% | 0% | 0% | - | WB | Royalties |
| 125 | Dec 14 | Sound Exchange | Sound Exchange - Royalty Bearing | Dark Horse | 3,469 | 50% | 3.409% | 53.41% | 1,853 | BE | Royalties |
| 126 | Dec 14 | Sound Exchange | SoundExchange Webcasting | Dark Horse | 32,945 | 0% | 0% | 0% | - | WB | Royalties |
| 127 | Dec 14 | Sound Exchange | Sound Exchange - Royalty Bearing | Dark Horse | 437 | 50% | 3.409% | 53.41% | 234 | CE | Royalties |
| 128 | Dec 14 | Sound Exchange | Sound Exchange - Royalty Bearing | Dark Horse | 43 | 50% | 3.409% | 53.41% | 23 | SE | Royalties |
| 129 | Dec 14 | Sound Exchange | Sound Exchange - Royalty Bearing | Dark Horse | 4,046 | 50% | 3.409% | 53.41% | 2,161 | SE | Royalties |
| 130 | Dec 14 | Sound Exchange | SoundExchange Webcasting | Dark Horse | 30 | 50% | 3.409% | 53.41% | 16 | WE | Royalties |
| 131 | Dec 14 | Sound Exchange | Sound Exchange - Non Royalty Beari | Dark Horse | 406 | 0% | 0% | 0% | - | CR | Royalties |
| 132 | Dec 14 | Sound Exchange | Sound Exchange - Non Royalty Beari | Dark Horse | 38,433 | 0% | 0% | 0% | - | SR | Royalties |
| 133 | Dec 14 | Sound Exchange | SoundExchange Webcasting | Dark Horse | 287 | 50% | 3.409% | 53.41% | 153 | WE | Royalties |
| 134 | Dec 14 | Sound Exchange | Sound Exchange - Royalty Bearing | Dark Horse | 14,975 | 50% | 3.409% | 53.41% | 7,998 | BE | Royalties |
| 135 | Dec 14 | Sound Exchange | SoundExchange Webcasting | Dark Horse | 142,236 | 0% | 0% | 0% | - | WB | Royalties |
| 136 | Jan 15 | Sound Exchange | Sound Exchange - Royalty Bearing | Dark Horse | 27 | 50% | 3.409% | 53.41% | 15 | BE | Royalties |
| 137 | Jan 15 | Sound Exchange | Sound Exchange - Royalty Bearing | Dark Horse | 0 | 50% | 3.409% | 53.41% | 0 | CE | Royalties |
| 138 | Jan 15 | Sound Exchange | Sound Exchange - Royalty Bearing | Dark Horse | 278 | 50% | 3.409% | 53.41% | 148 | SE | Royalties |
| 139 | Jan 15 | Sound Exchange | Sound Exchange - Royalty Bearing | Dark Horse | 5 | 50% | 3.409% | 53.41% | 3 | PE | Royalties |
| 140 | Jan 15 | Sound Exchange | Sound Exchange - Royalty Bearing | Dark Horse | 4 | 50% | 3.409% | 53.41% | 2 | CR | Royalties |
| 141 | Jan 15 | Sound Exchange | Sound Exchange - Non Royalty Beari | Dark Horse | 2,636 | 0% | 0% | 0% | - | SR | Royalties |
| 142 | Jan 15 | Sound Exchange | Sound Exchange - Non Royalty Beari | Dark Horse | 46 | 0% | 0% | 0% | - | PE | Royalties |
| 143 | Jan 15 | Sound Exchange | SoundExchange Webcasting | Dark Horse | 513 | 50% | 3.409% | 53.41% | 274 | WE | Royalties |
| 144 | Jan 15 | Sound Exchange | SoundExchange Webcasting | Dark Horse | 4,874 | 0% | 0% | 0% | - | WB | Royalties |
| 145 | Jan 15 | Sound Exchange | Sound Exchange - Royalty Bearing | Dark Horse | 76 | 50% | 3.409% | 53.41% | 40 | BE | Royalties |
| 146 | Jan 15 | Sound Exchange | Sound Exchange - Royalty Bearing | Dark Horse | 0 | 50% | 3.409% | 53.41% | 0 | CE | Royalties |
| 147 | Jan 15 | Sound Exchange | Sound Exchange - Royalty Bearing | Dark Horse | 39 | 50% | 3.409% | 53.41% | 21 | SE | Royalties |
| 148 | Jan 15 | Sound Exchange | Sound Exchange - Royalty Bearing | Dark Horse | 2 | 50% | 3.409% | 53.41% | 1 | PE | Royalties |
| 149 | Jan 15 | Sound Exchange | Sound Exchange - Non Royalty Beari | Dark Horse | 3 | 0% | 0% | 0% | - | CR | Royalties |
| 150 | Jan 15 | Sound Exchange | Sound Exchange - Non Royalty Beari | Dark Horse | 370 | 0% | 0% | 0% | - | SR | Royalties |
| 151 | Jan 15 | Sound Exchange | Sound Exchange - Non Royalty Beari | Dark Horse | 20 | 0% | 0% | 0% | - | PE | Royalties |
| 152 | Jan 15 | Sound Exchange | SoundExchange Webcasting | Dark Horse | 1,790 | 50% | 3.409% | 53.41% | 956 | WE | Royalties |
| 153 | Jan 15 | Sound Exchange | SoundExchange Webcasting | Dark Horse | 17,005 | 0% | 0% | 0% | - | WB | Royalties |
| 154 | Feb 15 | Sound Exchange | Sound Exchange - Royalty Bearing | Dark Horse | 1 | 50% | 3.409% | 53.41% | 0 | BE | Royalties |
| 155 | Feb 15 | Sound Exchange | Sound Exchange - Royalty Bearing | Dark Horse | 0 | 50% | 3.409% | 53.41% | 0 | CE | Royalties |
| 156 | Feb 15 | Sound Exchange | Sound Exchange - Royalty Bearing | Dark Horse | 130 | 50% | 3.409% | 53.41% | 69 | SE | Royalties |

CAPITOL01136

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

**UMG Recordings, Inc.**
**Katy Perry - "Dark Horse"**
**July 2013 to June 2018**
**Special Markets / Licensing**

| Line # | Note | Period Ending | Prod Co | Project Name | Title | Cash Receipt Amt | Expense Rate | JAVA Override | Total Rate | Expense Amount | Sales Channel | Income Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 157 | | Feb 15 | Sound Exchange | Sound Exchange - Royalty Bearing | Dark Horse | $ 4 | 50% | 3.409% | 53.41% | $ 2 | PE | Royalties |
| 158 | | Feb 15 | Sound Exchange | Sound Exchange - Non Royalty Beari | Dark Horse | $ 1 | 0% | 0% | 0% | $ - | CR | Royalties |
| 159 | | Feb 15 | Sound Exchange | SoundExchange Webcasting | Dark Horse | $ 1,233 | 0% | 0% | 0% | $ - | SR | Royalties |
| 160 | | Feb 15 | Sound Exchange | Sound Exchange - Non Royalty Beari | Dark Horse | $ 41 | 0% | 0% | 0% | $ - | PE | Royalties |
| 161 | | Feb 15 | Sound Exchange | Sound Exchange - Royalty Bearing | Dark Horse | $ 222 | 50% | 3.409% | 53.41% | $ 119 | WE | Royalties |
| 162 | | Feb 15 | Sound Exchange | Sound Exchange - Royalty Bearing | Dark Horse | $ 2 | 50% | 3.409% | 53.41% | $ 1 | WB | Royalties |
| 163 | | Feb 15 | Sound Exchange | SoundExchange Webcasting | Dark Horse | $ 2,113 | 0% | 0% | 0% | $ - | BE | Royalties |
| 164 | | Feb 15 | Sound Exchange | Sound Exchange - Royalty Bearing | Dark Horse | $ 35 | 50% | 3.409% | 53.41% | $ 19 | CE | Royalties |
| 165 | | Feb 15 | Sound Exchange | Sound Exchange - Royalty Bearing | Dark Horse | $ 2 | 50% | 3.409% | 53.41% | $ 1 | SE | Royalties |
| 166 | | Feb 15 | Sound Exchange | Sound Exchange - Non Royalty Beari | Dark Horse | $ 0 | 0% | 0% | 0% | $ - | CR | Royalties |
| 167 | | Feb 15 | Sound Exchange | Sound Exchange - Non Royalty Beari | Dark Horse | $ 335 | 0% | 0% | 0% | $ - | SR | Royalties |
| 168 | | Feb 15 | Sound Exchange | SoundExchange Webcasting | Dark Horse | $ 19 | 0% | 0% | 0% | $ - | PE | Royalties |
| 169 | | Feb 15 | Sound Exchange | Sound Exchange - Royalty Bearing | Dark Horse | $ 1,527 | 50% | 3.409% | 53.41% | $ 815 | PE | Royalties |
| 170 | | Feb 15 | Sound Exchange | Sound Exchange - Non Royalty Beari | Dark Horse | $ 14,503 | 0% | 0% | 0% | $ - | SR | Royalties |
| 171 | | Feb 15 | Sound Exchange | SoundExchange Webcasting | Dark Horse | $ 0 | 0% | 0% | 0% | $ - | WB | Royalties |
| 172 | | Mar 15 | Sound Exchange | Sound Exchange - Royalty Bearing | Dark Horse | $ 6 | 50% | 3.409% | 53.41% | $ 3 | BE | Royalties |
| 173 | | Mar 15 | Sound Exchange | Sound Exchange - Non Royalty Beari | Dark Horse | $ 0 | 0% | 0% | 0% | $ - | CE | Royalties |
| 174 | | Mar 15 | Sound Exchange | Sound Exchange - Royalty Bearing | Dark Horse | $ 131 | 50% | 3.409% | 53.41% | $ 70 | SE | Royalties |
| 175 | | Mar 15 | Sound Exchange | Sound Exchange - Non Royalty Beari | Dark Horse | $ 1 | 0% | 0% | 0% | $ - | CR | Royalties |
| 176 | | Mar 15 | Sound Exchange | Sound Exchange - Non Royalty Beari | Dark Horse | $ 1,243 | 0% | 0% | 0% | $ - | SR | Royalties |
| 177 | | Mar 15 | Sound Exchange | Sound Exchange - Royalty Bearing | Dark Horse | $ 176 | 50% | 3.409% | 53.41% | $ 94 | WE | Royalties |
| 178 | | Mar 15 | Sound Exchange | SoundExchange Webcasting | Dark Horse | $ 1,669 | 0% | 0% | 0% | $ - | WB | Royalties |
| 179 | | Mar 15 | Sound Exchange | Sound Exchange - Royalty Bearing | Dark Horse | $ 7 | 50% | 3.409% | 53.41% | $ 4 | BE | Royalties |
| 180 | | Mar 15 | Sound Exchange | SoundExchange Webcasting | Dark Horse | $ 0 | 0% | 0% | 0% | $ - | CE | Royalties |
| 181 | | Mar 15 | Sound Exchange | Sound Exchange - Royalty Bearing | Dark Horse | $ 40 | 50% | 3.409% | 53.41% | $ 21 | SE | Royalties |
| 182 | | Mar 15 | Sound Exchange | Sound Exchange - Non Royalty Beari | Dark Horse | $ 2 | 0% | 0% | 0% | $ - | CR | Royalties |
| 183 | | Mar 15 | Sound Exchange | SoundExchange Webcasting | Dark Horse | $ 381 | 0% | 0% | 0% | $ - | SR | Royalties |
| 184 | | Mar 15 | Sound Exchange | Sound Exchange - Royalty Bearing | Dark Horse | $ 1,583 | 50% | 3.409% | 53.41% | $ 845 | WE | Royalties |
| 185 | | Apr 15 | Sound Exchange | SoundExchange Webcasting | Dark Horse | $ 15,035 | 0% | 0% | 0% | $ - | WB | Royalties |
| 186 | | Apr 15 | Sound Exchange | Sound Exchange - Royalty Bearing | Dark Horse | $ 2 | 50% | 3.409% | 53.41% | $ 1 | BE | Royalties |
| 187 | | Apr 15 | Sound Exchange | Sound Exchange - Non Royalty Beari | Dark Horse | $ 0 | 0% | 0% | 0% | $ - | CE | Royalties |
| 188 | | Apr 15 | Sound Exchange | Sound Exchange - Royalty Bearing | Dark Horse | $ 204 | 50% | 3.409% | 53.41% | $ 109 | SE | Royalties |
| 189 | | Apr 15 | Sound Exchange | Sound Exchange - Royalty Bearing | Dark Horse | $ 8 | 50% | 3.409% | 53.41% | $ 4 | PE | Royalties |
| 190 | | Apr 15 | Sound Exchange | Sound Exchange - Non Royalty Beari | Dark Horse | $ 1 | 0% | 0% | 0% | $ - | CR | Royalties |
| 191 | | Apr 15 | Sound Exchange | Sound Exchange - Non Royalty Beari | Dark Horse | $ 1,936 | 0% | 0% | 0% | $ - | SR | Royalties |
| 192 | | Apr 15 | Sound Exchange | SoundExchange Webcasting | Dark Horse | $ 77 | 0% | 0% | 0% | $ - | PE | Royalties |
| 193 | | Apr 15 | Sound Exchange | Sound Exchange - Royalty Bearing | Dark Horse | $ 171 | 50% | 3.409% | 53.41% | $ 92 | WE | Royalties |
| 194 | | Apr 15 | Sound Exchange | SoundExchange Webcasting | Dark Horse | $ 1,628 | 0% | 0% | 0% | $ - | WB | Royalties |
| 195 | | Apr 15 | Sound Exchange | Sound Exchange - Royalty Bearing | Dark Horse | $ 4 | 50% | 3.409% | 53.41% | $ 2 | BE | Royalties |
| 196 | | Apr 15 | Sound Exchange | Sound Exchange - Non Royalty Beari | Dark Horse | $ 0 | 0% | 0% | 0% | $ - | CE | Royalties |
| 197 | | Apr 15 | Sound Exchange | Sound Exchange - Royalty Bearing | Dark Horse | $ 55 | 50% | 3.409% | 53.41% | $ 29 | SE | Royalties |
| 198 | | Apr 15 | Sound Exchange | Sound Exchange - Royalty Bearing | Dark Horse | $ 6 | 50% | 3.409% | 53.41% | $ 3 | PE | Royalties |
| 199 | | Apr 15 | Sound Exchange | Sound Exchange - Non Royalty Beari | Dark Horse | $ 18 | 0% | 0% | 0% | $ - | SR | Royalties |
| 200 | | Apr 15 | Sound Exchange | SoundExchange Webcasting | Dark Horse | $ 0 | 0% | 0% | 0% | $ - | SR | Royalties |
| 201 | | Apr 15 | Sound Exchange | Sound Exchange - Non Royalty Beari | Dark Horse | $ 524 | 0% | 0% | 0% | $ - | PE | Royalties |
| 202 | | May 15 | Sound Exchange | Sound Exchange - Royalty Bearing | Dark Horse | $ 1,381 | 50% | 3.409% | 53.41% | $ 738 | WE | Royalties |
| 203 | | May 15 | Sound Exchange | SoundExchange Webcasting | Dark Horse | $ 13,119 | 0% | 0% | 0% | $ - | CE | Royalties |
| 204 | | May 15 | Sound Exchange | Sound Exchange - Royalty Bearing | Dark Horse | $ 2 | 50% | 3.409% | 53.41% | $ 1 | SE | Royalties |
| 205 | | May 15 | Sound Exchange | SoundExchange Webcasting | Dark Horse | $ 0 | 0% | 0% | 0% | $ - | PE | Royalties |
| 206 | | May 15 | Sound Exchange | Sound Exchange - Royalty Bearing | Dark Horse | $ 0 | 50% | 3.409% | 53.41% | $ 0 | WE | Royalties |
| 207 | | May 15 | Sound Exchange | SoundExchange Webcasting | Dark Horse | $ 4 | 0% | 0% | 0% | $ - | WB | Royalties |
| 208 | | Jun 15 | Sound Exchange | Sound Exchange - Royalty Bearing | Dark Horse | $ 2 | 50% | 3.409% | 53.41% | $ 1 | BE | Royalties |

CAPITOL01137

EX. 116-39

EXHIBIT 30
PAGE 1799

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

**UMG Recordings, Inc.**
**Katy Perry - "Dark Horse"**
**July 2013 to June 2018**
**Special Markets / Licensing**

| Line # | Note | Period Ending | Prod Co | Project Name | Title | Cash Receipt Amt | Expenie Rate | JAVA Override | Total Rate | Expense Amount | Sales Channel | Income Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 209 | | Jun 15 | Sound Exchange | Sound Exchange - Royalty Bearing | Dark Horse | $ 0 | 50% | 3.409% | 53.41% | $ 0 | CE | Royalties |
| 210 | | Jun 15 | Sound Exchange | Sound Exchange - Royalty Bearing | Dark Horse | $ 127 | 50% | 3.409% | 53.41% | $ 68 | SE | Royalties |
| 211 | | Jun 15 | Sound Exchange | Sound Exchange - Royalty Bearing | Dark Horse | $ 0 | 50% | 3.409% | 53.41% | $ 0 | PE | Royalties |
| 212 | | Jun 15 | Sound Exchange | Sound Exchange - Non Royalty Bearing | Dark Horse | $ 3 | 0% | 0% | 0% | $ - | MG | Royalties |
| 213 | | Jun 15 | Sound Exchange | Sound Exchange - Non Royalty Bearing | Dark Horse | $ 1,203 | 0% | 0% | 0% | $ - | SR | Royalties |
| 214 | | Jun 15 | Sound Exchange | Sound Exchange - Non Royalty Bearing | Dark Horse | $ 1 | 0% | 0% | 0% | $ - | PE | Royalties |
| 215 | | Jun 15 | Sound Exchange | Sound Exchange - Royalty Bearing | Dark Horse | $ 1,281 | 50% | 3.409% | 53.41% | $ 684 | WE | Royalties |
| 216 | | Jun 15 | Sound Exchange | SoundExchange Webcasting | Dark Horse | $ 12,174 | 0% | 0% | 0% | $ - | WB | Royalties |
| 217 | | Jun 15 | Sound Exchange | Sound Exchange - Royalty Bearing | Dark Horse | $ 2 | 50% | 3.409% | 53.41% | $ 1 | BE | Royalties |
| 218 | | Jun 15 | Sound Exchange | SoundExchange Webcasting | Dark Horse | $ 51 | 50% | 3.409% | 53.41% | $ 27 | WE | Royalties |
| 219 | | Jul 15 | Sound Exchange | SoundExchange Webcasting | Dark Horse | $ 484 | 0% | 0% | 0% | $ - | MG | Royalties |
| 220 | | Jul 15 | Sound Exchange | Sound Exchange - Royalty Bearing | Dark Horse | $ 211 | 50% | 3.409% | 53.41% | $ 113 | BE | Royalties |
| 221 | | Jul 15 | Sound Exchange | Sound Exchange - Royalty Bearing | Dark Horse | $ 1 | 50% | 3.409% | 53.41% | $ 0 | CE | Royalties |
| 222 | | Jul 15 | Sound Exchange | Sound Exchange - Royalty Bearing | Dark Horse | $ 131 | 50% | 3.409% | 53.41% | $ 70 | SE | Royalties |
| 223 | | Jul 15 | Sound Exchange | Sound Exchange - Royalty Bearing | Dark Horse | $ 5 | 50% | 3.409% | 53.41% | $ 3 | PE | Royalties |
| 224 | | Jul 15 | Sound Exchange | Sound Exchange - Non Royalty Bearing | Dark Horse | $ 9 | 0% | 0% | 0% | $ - | CR | Royalties |
| 225 | | Jul 15 | Sound Exchange | Sound Exchange - Non Royalty Bearing | Dark Horse | $ 1,243 | 0% | 0% | 0% | $ - | SR | Royalties |
| 226 | | Jul 15 | Sound Exchange | Sound Exchange - Non Royalty Bearing | Dark Horse | $ 48 | 0% | 0% | 0% | $ - | PE | Royalties |
| 227 | | Jul 15 | Sound Exchange | SoundExchange Webcasting | Dark Horse | $ 1,599 | 50% | 3.409% | 53.41% | $ 854 | WE | Royalties |
| 228 | | Jul 15 | Sound Exchange | SoundExchange Webcasting | Dark Horse | $ 15,188 | 0% | 0% | 0% | $ - | WB | Royalties |
| 229 | | Jul 15 | Sound Exchange | SoundExchange Webcasting | Dark Horse | $ 69 | 50% | 3.409% | 53.41% | $ 37 | WE | Royalties |
| 230 | | Jul 15 | Sound Exchange | SoundExchange Webcasting | Dark Horse | $ 651 | 0% | 0% | 0% | $ - | WB | Royalties |
| 231 | | Aug 15 | Sound Exchange | Sound Exchange - Royalty Bearing | Dark Horse | $ 39 | 50% | 3.409% | 53.41% | $ 21 | CE | Royalties |
| 232 | | Aug 15 | Sound Exchange | Sound Exchange - Royalty Bearing | Dark Horse | $ 1 | 50% | 3.409% | 53.41% | $ 1 | CE | Royalties |
| 233 | | Aug 15 | Sound Exchange | Sound Exchange - Royalty Bearing | Dark Horse | $ 70 | 50% | 3.409% | 53.41% | $ 37 | SE | Royalties |
| 234 | | Aug 15 | Sound Exchange | Sound Exchange - Royalty Bearing | Dark Horse | $ 11 | 50% | 3.409% | 53.41% | $ 6 | PE | Royalties |
| 235 | | Aug 15 | Sound Exchange | Sound Exchange - Non Royalty Bearing | Dark Horse | $ 10 | 0% | 0% | 0% | $ - | CR | Royalties |
| 236 | | Aug 15 | Sound Exchange | Sound Exchange - Non Royalty Bearing | Dark Horse | $ 665 | 0% | 0% | 0% | $ - | SR | Royalties |
| 237 | | Aug 15 | Sound Exchange | Sound Exchange - Non Royalty Bearing | Dark Horse | $ 104 | 0% | 0% | 0% | $ - | PE | Royalties |
| 238 | | Aug 15 | Sound Exchange | Sound Exchange - Royalty Bearing | Dark Horse | $ 1,446 | 50% | 3.409% | 53.41% | $ 772 | WE | Royalties |
| 239 | | Aug 15 | Sound Exchange | SoundExchange Webcasting | Dark Horse | $ 13,735 | 0% | 0% | 0% | $ - | WB | Royalties |
| 240 | | Aug 15 | Sound Exchange | SoundExchange Webcasting | Dark Horse | $ 49 | 50% | 3.409% | 53.41% | $ 26 | WE | Royalties |
| 241 | | Aug 15 | Sound Exchange | SoundExchange Webcasting | Dark Horse | $ 464 | 0% | 0% | 0% | $ - | WB | Royalties |
| 242 | | Sep 15 | Sound Exchange | Sound Exchange - Royalty Bearing | Dark Horse | $ 38 | 50% | 3.409% | 53.41% | $ 20 | BE | Royalties |
| 243 | | Sep 15 | Sound Exchange | Sound Exchange - Royalty Bearing | Dark Horse | $ 1 | 50% | 3.409% | 53.41% | $ 0 | CE | Royalties |
| 244 | | Sep 15 | Sound Exchange | Sound Exchange - Royalty Bearing | Dark Horse | $ 282 | 50% | 3.409% | 53.41% | $ 151 | SE | Royalties |
| 245 | | Sep 15 | Sound Exchange | Sound Exchange - Royalty Bearing | Dark Horse | $ 4 | 50% | 3.409% | 53.41% | $ 2 | PE | Royalties |
| 246 | | Sep 15 | Sound Exchange | Sound Exchange - Non Royalty Bearing | Dark Horse | $ 7 | 0% | 0% | 0% | $ - | CR | Royalties |
| 247 | | Sep 15 | Sound Exchange | Sound Exchange - Non Royalty Bearing | Dark Horse | $ 2,683 | 0% | 0% | 0% | $ - | SR | Royalties |
| 248 | | Sep 15 | Sound Exchange | Sound Exchange - Non Royalty Bearing | Dark Horse | $ 42 | 0% | 0% | 0% | $ - | PE | Royalties |
| 249 | | Sep 15 | Sound Exchange | Sound Exchange - Royalty Bearing | Dark Horse | $ 1,450 | 50% | 3.409% | 53.41% | $ 775 | WE | Royalties |
| 250 | | Sep 15 | Sound Exchange | SoundExchange Webcasting | Dark Horse | $ 13,779 | 0% | 0% | 0% | $ - | WB | Royalties |
| 251 | | Sep 15 | Sound Exchange | SoundExchange Webcasting | Dark Horse | $ 43 | 50% | 3.409% | 53.41% | $ 23 | WE | Royalties |
| 252 | | Sep 15 | Sound Exchange | SoundExchange Webcasting | Dark Horse | $ 412 | 0% | 0% | 0% | $ - | WB | Royalties |
| 253 | | Oct 15 | Sound Exchange | Sound Exchange - Royalty Bearing | Dark Horse | $ 7 | 50% | 3.409% | 53.41% | $ 4 | BE | Royalties |
| 254 | | Oct 15 | Sound Exchange | Sound Exchange - Royalty Bearing | Dark Horse | $ 0 | 50% | 3.409% | 53.41% | $ 0 | CE | Royalties |
| 255 | | Oct 15 | Sound Exchange | Sound Exchange - Royalty Bearing | Dark Horse | $ 114 | 50% | 3.409% | 53.41% | $ 61 | SE | Royalties |
| 256 | | Oct 15 | Sound Exchange | Sound Exchange - Royalty Bearing | Dark Horse | $ 5 | 50% | 3.409% | 53.41% | $ 3 | PE | Royalties |
| 257 | | Oct 15 | Sound Exchange | Sound Exchange - Non Royalty Bearing | Dark Horse | $ 6 | 0% | 0% | 0% | $ - | CR | Royalties |
| 258 | | Oct 15 | Sound Exchange | Sound Exchange - Non Royalty Bearing | Dark Horse | $ 1,079 | 0% | 0% | 0% | $ - | SR | Royalties |
| 259 | | Oct 15 | Sound Exchange | Sound Exchange - Non Royalty Bearing | Dark Horse | $ 45 | 0% | 0% | 0% | $ - | PE | Royalties |
| 260 | | Oct 15 | Sound Exchange | SoundExchange Webcasting | Dark Horse | $ 1,242 | 50% | 3.409% | 53.41% | $ 664 | WE | Royalties |

CAPITOL01138

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

*UMG Recordings, Inc.*
*Katy Perry - "Dark Horse"*
*July 2013 to June 2018*
*Special Markets / Licensing*

| Line # | Note | Period Ending | Prod Co | Project Name | Title | Cash Receipt Amt | Expense Rate | JAVA Override | Total Rate | Expense Amount | Sales Channel | Income Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 261 | | Oct 15 | Sound Exchange | SoundExchange Webcasting | Dark Horse | $ 11,804 | 0% | 0% | 0% | $ - | WB | Royalties |
| 262 | | Oct 15 | Sound Exchange | SoundExchange Webcasting | Dark Horse | $ 49 | 50% | 3.409% | 53.41% | $ 26 | WE | Royalties |
| 263 | | Oct 15 | Sound Exchange | SoundExchange Webcasting | Dark Horse | $ 464 | 0% | 0% | 0% | $ - | WB | Royalties |
| 264 | | Nov 15 | Sound Exchange | Sound Exchange - Royalty Bearing | Dark Horse | $ 91 | 50% | 3.409% | 53.41% | $ 49 | BE | Royalties |
| 265 | | Nov 15 | Sound Exchange | Sound Exchange - Royalty Bearing | Dark Horse | $ 1 | 50% | 3.409% | 53.41% | $ 0 | CE | Royalties |
| 266 | | Nov 15 | Sound Exchange | Sound Exchange - Royalty Bearing | Dark Horse | $ 81 | 50% | 3.409% | 53.41% | $ 43 | SE | Royalties |
| 267 | | Nov 15 | Sound Exchange | Sound Exchange - Royalty Bearing | Dark Horse | $ 3 | 50% | 3.409% | 53.41% | $ 2 | PE | Royalties |
| 268 | | Nov 15 | Sound Exchange | Sound Exchange - Non Royalty Beari | Dark Horse | $ 7 | 0% | 0% | 0% | $ - | CR | Royalties |
| 269 | | Nov 15 | Sound Exchange | Sound Exchange - Non Royalty Beari | Dark Horse | $ 768 | 0% | 0% | 0% | $ - | SR | Royalties |
| 270 | | Nov 15 | Sound Exchange | Sound Exchange - Non Royalty Beari | Dark Horse | $ 29 | 0% | 0% | 0% | $ - | PE | Royalties |
| 271 | | Nov 15 | Sound Exchange | SoundExchange Webcasting | Dark Horse | $ 1,251 | 50% | 3.409% | 53.41% | $ 668 | WE | Royalties |
| 272 | | Nov 15 | Sound Exchange | SoundExchange Webcasting | Dark Horse | $ 11,904 | 0% | 0% | 0% | $ - | WB | Royalties |
| 273 | | Dec 15 | Sound Exchange | SoundExchange Webcasting | Dark Horse | $ 33 | 50% | 3.409% | 53.41% | $ 18 | WE | Royalties |
| 274 | | Nov 15 | Sound Exchange | SoundExchange Webcasting | Dark Horse | $ 314 | 0% | 0% | 0% | $ - | WB | Royalties |
| 275 | | Dec 15 | Sound Exchange | Sound Exchange - Royalty Bearing | Dark Horse | $ 18 | 50% | 3.409% | 53.41% | $ 10 | BE | Royalties |
| 276 | | Dec 15 | Sound Exchange | Sound Exchange - Royalty Bearing | Dark Horse | $ 2 | 50% | 3.409% | 53.41% | $ 1 | CE | Royalties |
| 277 | | Dec 15 | Sound Exchange | Sound Exchange - Royalty Bearing | Dark Horse | $ 231 | 50% | 3.409% | 53.41% | $ 124 | SE | Royalties |
| 278 | | Dec 15 | Sound Exchange | Sound Exchange - Royalty Bearing | Dark Horse | $ 6 | 50% | 3.409% | 53.41% | $ 3 | PE | Royalties |
| 279 | | Dec 15 | Sound Exchange | Sound Exchange - Non Royalty Beari | Dark Horse | $ 13 | 0% | 0% | 0% | $ - | CR | Royalties |
| 280 | | Dec 15 | Sound Exchange | Sound Exchange - Non Royalty Beari | Dark Horse | $ 2,199 | 0% | 0% | 0% | $ - | SR | Royalties |
| 281 | | Dec 15 | Sound Exchange | Sound Exchange - Non Royalty Beari | Dark Horse | $ 54 | 0% | 0% | 0% | $ - | PE | Royalties |
| 282 | | Dec 15 | Sound Exchange | SoundExchange Webcasting | Dark Horse | $ 2,789 | 50% | 3.409% | 53.41% | $ 1,490 | WE | Royalties |
| 283 | | Dec 15 | Sound Exchange | SoundExchange Webcasting | Dark Horse | $ 26,650 | 0% | 0% | 0% | $ - | WB | Royalties |
| 284 | | Jan 16 | Sound Exchange | Sound Exchange - Royalty Bearing | Dark Horse | $ 0 | 50% | 3.409% | 53.41% | $ 0 | SE | Royalties |
| 285 | | Jan 16 | Sound Exchange | Sound Exchange - Non Royalty Beari | Dark Horse | $ 0 | 0% | 0% | 0% | $ - | WB | Royalties |
| 286 | | Jan 16 | Sound Exchange | Sound Exchange - Royalty Bearing | Dark Horse | $ 4 | 50% | 3.409% | 53.41% | $ 2 | WE | Royalties |
| 287 | | Jan 16 | Sound Exchange | Sound Exchange - Non Royalty Beari | Dark Horse | $ 45 | 0% | 0% | 0% | $ - | WB | Royalties |
| 288 | | Jan 16 | Sound Exchange | SoundExchange Webcasting | Dark Horse | $ 28 | 50% | 3.409% | 53.41% | $ 15 | BE | Royalties |
| 289 | | Jan 16 | Sound Exchange | Sound Exchange - Royalty Bearing | Dark Horse | $ 0 | 50% | 3.409% | 53.41% | $ 0 | CE | Royalties |
| 290 | | Jan 16 | Sound Exchange | Sound Exchange - Royalty Bearing | Dark Horse | $ 54 | 50% | 3.409% | 53.41% | $ 29 | SE | Royalties |
| 291 | | Jan 16 | Sound Exchange | Sound Exchange - Royalty Bearing | Dark Horse | $ 3 | 50% | 3.409% | 53.41% | $ 1 | PE | Royalties |
| 292 | | Jan 16 | Sound Exchange | Sound Exchange - Non Royalty Beari | Dark Horse | $ 4 | 0% | 0% | 0% | $ - | CR | Royalties |
| 293 | | Jan 16 | Sound Exchange | Sound Exchange - Non Royalty Beari | Dark Horse | $ 512 | 0% | 0% | 0% | $ - | SR | Royalties |
| 294 | | Jan 16 | Sound Exchange | Sound Exchange - Non Royalty Beari | Dark Horse | $ 25 | 0% | 0% | 0% | $ - | PE | Royalties |
| 295 | | Jan 16 | Sound Exchange | SoundExchange Webcasting | Dark Horse | $ 1,172 | 50% | 3.409% | 53.41% | $ 626 | WE | Royalties |
| 296 | | Jan 16 | Sound Exchange | SoundExchange Webcasting | Dark Horse | $ 11,161 | 0% | 0% | 0% | $ - | WB | Royalties |
| 297 | | Feb 16 | Sound Exchange | SoundExchange Webcasting | Dark Horse | $ 0 | 50% | 3.409% | 53.41% | $ 0 | WE | Royalties |
| 298 | | Feb 16 | Sound Exchange | SoundExchange Webcasting | Dark Horse | $ 1 | 0% | 0% | 0% | $ - | WB | Royalties |
| 299 | | Feb 16 | Sound Exchange | Sound Exchange - Royalty Bearing | Dark Horse | $ 10 | 50% | 3.409% | 53.41% | $ 5 | BE | Royalties |
| 300 | | Feb 16 | Sound Exchange | Sound Exchange - Royalty Bearing | Dark Horse | $ 1 | 50% | 3.409% | 53.41% | $ 0 | CE | Royalties |
| 301 | | Feb 16 | Sound Exchange | Sound Exchange - Royalty Bearing | Dark Horse | $ 110 | 50% | 3.409% | 53.41% | $ 59 | SE | Royalties |
| 302 | | Feb 16 | Sound Exchange | Sound Exchange - Royalty Bearing | Dark Horse | $ 5 | 50% | 3.409% | 53.41% | $ - | PE | Royalties |
| 303 | | Feb 16 | Sound Exchange | Sound Exchange - Non Royalty Beari | Dark Horse | $ 1,041 | 0% | 0% | 0% | $ - | CR | Royalties |
| 304 | | Feb 16 | Sound Exchange | Sound Exchange - Non Royalty Beari | Dark Horse | $ 1,090 | 0% | 0% | 0% | $ 582 | SR | Royalties |
| 305 | | Feb 16 | Sound Exchange | SoundExchange Webcasting | Dark Horse | $ 10,357 | 0% | 0% | 0% | $ - | WB | Royalties |
| 306 | | Feb 16 | Sound Exchange | SoundExchange Webcasting | Dark Horse | $ 0 | 50% | 3.409% | 53.41% | $ 0 | WE | Royalties |
| 307 | | Mar 16 | Sound Exchange | SoundExchange Webcasting | Dark Horse | $ 1 | 0% | 0% | 0% | $ - | WB | Royalties |
| 308 | | Mar 16 | Sound Exchange | Sound Exchange - Royalty Bearing | Dark Horse | $ 118 | 50% | 3.409% | 53.41% | $ 63 | BE | Royalties |
| 309 | | Mar 16 | Sound Exchange | Sound Exchange - Royalty Bearing | Dark Horse | $ 0 | 50% | 3.409% | 53.41% | $ 0 | CE | Royalties |
| 310 | | Mar 16 | Sound Exchange | Sound Exchange - Royalty Bearing | Dark Horse | $ 101 | 50% | 3.409% | 53.41% | $ 54 | SE | Royalties |
| 311 | | Mar 16 | Sound Exchange | Sound Exchange - Royalty Bearing | Dark Horse | $ 5 | 50% | 3.409% | 53.41% | $ 2 | PE | Royalties |
| 312 | | Mar 16 | Sound Exchange | Sound Exchange - Non Royalty Beari | Dark Horse | $ 2 | 0% | 0% | 0% | $ - | CR | Royalties |

CAPITOL01139

EX. 116-41

EXHIBIT 30
PAGE 1801

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

**UMG Recordings, Inc.**
**Katy Perry - "Dark Horse"**
**July 2013 to June 2018**
**Special Markets / Licensing**

| Line # | Note | Period Ending | Prod Co | Project Name | Title | Cash Receipt Amt | Expense Rate | JAVA Override | Total Rate | Expense Amount | Sales Channel | Income Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 313 | | Mar 16 | Sound Exchange | Sound Exchange - Non Royalty Beari | Dark Horse | $ 962 | 0% | 0% | 0% | $ - | SR | Royalties |
| 314 | | Mar 16 | Sound Exchange | Sound Exchange - Non Royalty Beari | Dark Horse | $ 44 | 0% | 0% | 0% | $ - | PE | Royalties |
| 315 | | Mar 16 | Sound Exchange | SoundExchange Webcasting | Dark Horse | $ 901 | 50% | 3.409% | 53.41% | $ 481 | WE | Royalties |
| 316 | | Mar 16 | Sound Exchange | SoundExchange Webcasting | Dark Horse | $ 8,558 | 0% | 0% | 0% | $ - | WB | Royalties |
| 317 | | Mar 16 | Sound Exchange | Sound Exchange - Royalty Bearing | Dark Horse | $ 1 | 50% | 3.409% | 53.41% | $ 0 | BE | Royalties |
| 318 | | Mar 16 | Sound Exchange | SoundExchange Webcasting | Dark Horse | $ 0 | 50% | 3.409% | 53.41% | $ 0 | WE | Royalties |
| 319 | | Mar 16 | Sound Exchange | SoundExchange Webcasting | Dark Horse | $ 0 | 0% | 0% | 0% | $ - | WB | Royalties |
| 320 | | Apr 16 | Sound Exchange | Sound Exchange - Royalty Bearing | Dark Horse | $ 38 | 50% | 3.409% | 53.41% | $ 21 | BE | Royalties |
| 321 | | Apr 16 | Sound Exchange | Sound Exchange - Royalty Bearing | Dark Horse | $ 1 | 50% | 3.409% | 53.41% | $ 0 | BE | Royalties |
| 322 | | Apr 16 | Sound Exchange | Sound Exchange - Royalty Bearing | Dark Horse | $ 121 | 50% | 3.409% | 53.41% | $ 65 | SE | Royalties |
| 323 | | Apr 16 | Sound Exchange | Sound Exchange - Royalty Bearing | Dark Horse | $ 2 | 50% | 3.409% | 53.41% | $ 1 | PE | Royalties |
| 324 | | Apr 16 | Sound Exchange | Sound Exchange - Non Royalty Beari | Dark Horse | $ 5 | 0% | 0% | 0% | $ - | CR | Royalties |
| 325 | | Apr 16 | Sound Exchange | Sound Exchange - Non Royalty Beari | Dark Horse | $ 1,148 | 0% | 0% | 0% | $ - | SR | Royalties |
| 326 | | Apr 16 | Sound Exchange | Sound Exchange - Royalty Bearing | Dark Horse | $ 19 | 0% | 0% | 0% | $ - | PE | Royalties |
| 327 | | Apr 16 | Sound Exchange | SoundExchange Webcasting | Dark Horse | $ 1,210 | 50% | 3.409% | 53.41% | $ 646 | WE | Royalties |
| 328 | | Apr 16 | Sound Exchange | SoundExchange Webcasting | Dark Horse | $ 11,495 | 0% | 0% | 0% | $ - | WB | Royalties |
| 329 | | May 16 | Sound Exchange | Sound Exchange - Royalty Bearing | Dark Horse | $ 45 | 50% | 3.409% | 53.41% | $ 24 | BE | Royalties |
| 330 | | May 16 | Sound Exchange | Sound Exchange - Royalty Bearing | Dark Horse | $ 1 | 50% | 3.409% | 53.41% | $ 0 | PE | Royalties |
| 331 | | May 16 | Sound Exchange | Sound Exchange - Royalty Bearing | Dark Horse | $ 84 | 50% | 3.409% | 53.41% | $ 45 | SE | Royalties |
| 332 | | May 16 | Sound Exchange | Sound Exchange - Royalty Bearing | Dark Horse | $ 2 | 50% | 3.409% | 53.41% | $ 1 | PE | Royalties |
| 333 | | May 16 | Sound Exchange | Sound Exchange - Non Royalty Beari | Dark Horse | $ 6 | 0% | 0% | 0% | $ - | CR | Royalties |
| 334 | | May 16 | Sound Exchange | Sound Exchange - Non Royalty Beari | Dark Horse | $ 796 | 0% | 0% | 0% | $ - | SR | Royalties |
| 335 | | May 16 | Sound Exchange | Sound Exchange - Royalty Bearing | Dark Horse | $ 15 | 0% | 0% | 0% | $ - | PE | Royalties |
| 336 | | May 16 | Sound Exchange | SoundExchange Webcasting | Dark Horse | $ 917 | 50% | 3.409% | 53.41% | $ 490 | WE | Royalties |
| 337 | | May 16 | Sound Exchange | SoundExchange Webcasting | Dark Horse | $ 8,711 | 0% | 0% | 0% | $ - | WB | Royalties |
| 338 | | Jun 16 | Sound Exchange | Sound Exchange - Royalty Bearing | Dark Horse | $ 4 | 50% | 3.409% | 53.41% | $ 2 | BE | Royalties |
| 339 | | Jun 16 | Sound Exchange | Sound Exchange - Royalty Bearing | Dark Horse | $ 0 | 50% | 3.409% | 53.41% | $ 0 | CE | Royalties |
| 340 | | Jun 16 | Sound Exchange | Sound Exchange - Royalty Bearing | Dark Horse | $ 155 | 50% | 3.409% | 53.41% | $ 83 | SE | Royalties |
| 341 | | Jun 16 | Sound Exchange | Sound Exchange - Royalty Bearing | Dark Horse | $ 2 | 50% | 3.409% | 53.41% | $ 1 | PE | Royalties |
| 342 | | Jun 16 | Sound Exchange | Sound Exchange - Non Royalty Beari | Dark Horse | $ 4 | 0% | 0% | 0% | $ - | CR | Royalties |
| 343 | | Jun 16 | Sound Exchange | Sound Exchange - Non Royalty Beari | Dark Horse | $ 1,470 | 0% | 0% | 0% | $ - | SR | Royalties |
| 344 | | Jun 16 | Sound Exchange | Sound Exchange - Royalty bearing | Dark Horse | $ 4 | 0% | 0% | 0% | $ - | PE | Royalties |
| 345 | | Jun 16 | Sound Exchange | SoundExchange Webcasting | Dark Horse | $ 750 | 50% | 3.409% | 53.41% | $ 401 | WE | Royalties |
| 346 | | Jun 16 | Sound Exchange | SoundExchange Webcasting | Dark Horse | $ 7,129 | 0% | 0% | 0% | $ - | WB | Royalties |
| 347 | | Jul 16 | Sound Exchange | Sound Exchange - Royalty Bearing | Dark Horse | $ 44 | 50% | 3.409% | 53.41% | $ 23 | BE | Royalties |
| 348 | | Jul 16 | Sound Exchange | Sound Exchange - Royalty Bearing | Dark Horse | $ 0 | 50% | 3.409% | 53.41% | $ 0 | CE | Royalties |
| 349 | | Jul 16 | Sound Exchange | Sound Exchange - Royalty Bearing | Dark Horse | $ 103 | 50% | 3.409% | 53.41% | $ 55 | SE | Royalties |
| 350 | | Jul 16 | Sound Exchange | Sound Exchange - Royalty Bearing | Dark Horse | $ 1 | 50% | 3.409% | 53.41% | $ 1 | PE | Royalties |
| 351 | | Jul 16 | Sound Exchange | Sound Exchange - Non Royalty Beari | Dark Horse | $ 2 | 0% | 0% | 0% | $ - | CR | Royalties |
| 352 | | Jul 16 | Sound Exchange | Sound Exchange - Non Royalty Beari | Dark Horse | $ 982 | 0% | 0% | 0% | $ - | SR | Royalties |
| 353 | | Jul 16 | Sound Exchange | Sound Exchange - Royalty Bearing | Dark Horse | $ 13 | 0% | 0% | 0% | $ - | PE | Royalties |
| 354 | | Jul 16 | Sound Exchange | SoundExchange Webcasting | Dark Horse | $ 722 | 50% | 3.409% | 53.41% | $ 386 | WB | Royalties |
| 355 | | Jul 16 | Sound Exchange | SX Webcasting Eph | Dark Horse | $ 6,861 | 0% | 0% | 0.00% | $ - | WB | Royalties |
| 356 | | Aug 16 | Sound Exchange | SX Webcasting Eph | Dark Horse | $ 747 | 50% | 3% | 53.41% | $ 399 | WE | Royalties |
| 357 | | Aug 16 | Sound Exchange | SX Webcasters | Dark Horse | $ 7,098 | 0% | 0% | 0.00% | $ - | N/A | Royalties |
| 358 | | Aug 16 | Sound Exchange | SX Bus Est Syc | Dark Horse | $ 1 | 50% | 3% | 53.41% | $ 1 | BE | Royalties |
| 359 | | Aug 16 | Sound Exchange | SX CABSAT Eph | Dark Horse | $ 0 | 50% | 3% | 53.41% | $ 0 | CE | Royalties |
| 360 | | Aug 16 | Sound Exchange | SX SDARS Eph | Dark Horse | $ 95 | 50% | 3% | 53.41% | $ 51 | SE | Royalties |
| 361 | | Aug 16 | Sound Exchange | SX Cable Radio | Dark Horse | $ 2 | 0% | 0% | 0.00% | $ - | N/A | Royalties |
| 362 | | Aug 16 | Sound Exchange | SX Satellite Radio | Dark Horse | $ 905 | 0% | 0% | 0.00% | $ - | N/A | Royalties |
| 363 | | Sep 16 | Sound Exchange | SX Webcasting Eph | Dark Horse | $ 916 | 50% | 3% | 53.41% | $ 489 | WE | Royalties |
| 364 | | Sep 16 | Sound Exchange | SX Webcasters | Dark Horse | $ 8,701 | 0% | 0% | 0.00% | $ - | N/A | Royalties |

CAPITOL01140

EX. 116-42

EXHIBIT 30
PAGE 1802

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

**UMG Recordings, Inc.**
**Katy Perry - "Dark Horse"**
**July 2013 to June 2018**
**Special Markets / Licensing**

| Line # | Period Ending | ProdCo | Project Name | Title | Cash Receipt Amt | Expense Rate | JAVA Override | Total Rate | Expense Amount | Sales Channel | Income Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 365 | Sep 16 | Sound Exchange | SX Bus Est Svc | Dark Horse | $ 42 | 50% | 3% | 53.41% | $ 22 | BE | Royalties |
| 366 | Sep 16 | Sound Exchange | SX CABSAT Eph | Dark Horse | $ 0 | 50% | 3% | 53.41% | $ 0 | CE | Royalties |
| 367 | Sep 16 | Sound Exchange | SX SDARS Eph | Dark Horse | $ 98 | 50% | 3% | 53.41% | $ 52 | SE | Royalties |
| 368 | Sep 16 | Sound Exchange | SX Cable Radio | Dark Horse | $ 2 | 0% | 0% | 0.00% | $ - | N/A | Royalties |
| 369 | Sep 16 | Sound Exchange | SX Satellite Radio | Dark Horse | $ 929 | 0% | 0% | 0.00% | $ - | N/A | Royalties |
| 370 | Oct 16 | Sound Exchange | SX Webcasting Eph | Dark Horse | $ 702 | 50% | 3% | 53.41% | $ 375 | WE | Royalties |
| 371 | Oct 16 | Sound Exchange | SX Webcasters | Dark Horse | $ 6,666 | 0% | 0% | 0.00% | $ - | N/A | Royalties |
| 372 | Oct 16 | Sound Exchange | SX Bus Est Svc | Dark Horse | $ 11 | 50% | 3% | 53.41% | $ 6 | BE | Royalties |
| 373 | Oct 16 | Sound Exchange | SX CABSAT Eph | Dark Horse | $ 0 | 50% | 3% | 53.41% | $ 0 | CE | Royalties |
| 374 | Oct 16 | Sound Exchange | SX SDARS Eph | Dark Horse | $ 61 | 50% | 3% | 53.41% | $ 33 | SE | Royalties |
| 375 | Oct 16 | Sound Exchange | SX Cable Radio | Dark Horse | $ 0 | 0% | 0% | 0.00% | $ - | N/A | Royalties |
| 376 | Oct 16 | Sound Exchange | SX Satellite Radio | Dark Horse | $ 582 | 0% | 0% | 0.00% | $ - | N/A | Royalties |
| 377 | Nov 16 | Sound Exchange | SX Webcasting Eph | Dark Horse | $ 651 | 50% | 3% | 53.41% | $ 348 | WE | Royalties |
| 378 | Nov 16 | Sound Exchange | SX Webcasters | Dark Horse | $ 6,182 | 0% | 0% | 0.00% | $ - | N/A | Royalties |
| 379 | Nov 16 | Sound Exchange | SX Bus Est Svc | Dark Horse | $ 25 | 50% | 3% | 53.41% | $ 13 | BE | Royalties |
| 380 | Nov 16 | Sound Exchange | SX CABSAT Eph | Dark Horse | $ 0 | 50% | 3% | 53.41% | $ 0 | CE | Royalties |
| 381 | Nov 16 | Sound Exchange | SX SDARS Eph | Dark Horse | $ 65 | 50% | 3% | 53.41% | $ 35 | SE | Royalties |
| 382 | Nov 16 | Sound Exchange | SX Preexisting Services Eph | Dark Horse | $ 0 | 50% | 3% | 53.41% | $ 0 | PE | Royalties |
| 383 | Nov 16 | Sound Exchange | SX Cable Radio | Dark Horse | $ 2 | 0% | 0% | 0.00% | $ - | N/A | Royalties |
| 384 | Dec 16 | Sound Exchange | SX Satellite Radio | Dark Horse | $ 618 | 0% | 0% | 0.00% | $ - | N/A | Royalties |
| 385 | Dec 16 | Sound Exchange | SX Preexisting Services | Dark Horse | $ 0 | 0% | 0% | 0.00% | $ - | N/A | Royalties |
| 386 | Dec 16 | Sound Exchange | SX Webcasting Eph | Dark Horse | $ 707 | 50% | 3% | 53.41% | $ 378 | WE | Royalties |
| 387 | Dec 16 | Sound Exchange | SX Webcasters | Dark Horse | $ 6,723 | 0% | 0% | 0.00% | $ - | N/A | Royalties |
| 388 | Dec 16 | Sound Exchange | SX Bus Est Svc | Dark Horse | $ 62 | 50% | 3% | 53.41% | $ 33 | BE | Royalties |
| 389 | Dec 16 | Sound Exchange | SX CABSAT Eph | Dark Horse | $ 0 | 50% | 3% | 53.41% | $ 0 | CE | Royalties |
| 390 | Dec 16 | Sound Exchange | SX SDARS Eph | Dark Horse | $ 37 | 50% | 3% | 53.41% | $ 20 | SE | Royalties |
| 391 | Dec 16 | Sound Exchange | SX Preexisting Services Eph | Dark Horse | $ 4 | 50% | 3% | 53.41% | $ 2 | PE | Royalties |
| 392 | Dec 16 | Sound Exchange | SX Satellite Radio | Dark Horse | $ 1 | 0% | 0% | 0.00% | $ - | N/A | Royalties |
| 393 | Jan 17 | Sound Exchange | SX Webcasting Eph | Dark Horse | $ 351 | 50% | 3% | 53.41% | $ 188 | WE | Royalties |
| 394 | Jan 17 | Sound Exchange | SX Webcasters | Dark Horse | $ 41 | 0% | 0% | 0.00% | $ - | N/A | Royalties |
| 395 | Jan 17 | Sound Exchange | SX Bus Est Svc | Dark Horse | $ 737 | 50% | 3% | 53.41% | $ 394 | BE | Royalties |
| 396 | Jan 17 | Sound Exchange | SX Webcasters | Dark Horse | $ 7,001 | 0% | 0% | 0.00% | $ - | N/A | Royalties |
| 397 | Jan 17 | Sound Exchange | SX Webcasting Eph | Dark Horse | $ 44 | 50% | 3% | 53.41% | $ 24 | WE | Royalties |
| 398 | Jan 17 | Sound Exchange | SX CABSAT Eph | Dark Horse | $ 0 | 50% | 3% | 53.41% | $ 0 | CE | Royalties |
| 399 | Jan 17 | Sound Exchange | SX SDARS Eph | Dark Horse | $ 43 | 50% | 3% | 53.41% | $ 23 | SE | Royalties |
| 400 | Jan 17 | Sound Exchange | SX Preexisting Services Eph | Dark Horse | $ 1 | 50% | 3% | 53.41% | $ 1 | PE | Royalties |
| 401 | Jan 17 | Sound Exchange | SX Cable Radio | Dark Horse | $ 2 | 0% | 0% | 0.00% | $ - | N/A | Royalties |
| 402 | Feb 17 | Sound Exchange | SX Satellite Radio | Dark Horse | $ 407 | 0% | 0% | 0.00% | $ - | N/A | Royalties |
| 403 | Feb 17 | Sound Exchange | SX Preexisting Services | Dark Horse | $ 1 | 0% | 0% | 0.00% | $ - | N/A | Royalties |
| 404 | Feb 17 | Sound Exchange | SX Webcasting Eph | Dark Horse | $ 327 | 50% | 3% | 53.41% | $ 175 | WE | Royalties |
| 405 | Feb 17 | Sound Exchange | SX Webcasters | Dark Horse | $ 3,109 | 0% | 0% | 0.00% | $ - | N/A | Royalties |
| 406 | Feb 17 | Sound Exchange | SX Bus Est Svc | Dark Horse | $ 16 | 50% | 3% | 53.41% | $ 9 | BE | Royalties |
| 407 | Feb 17 | Sound Exchange | SX CABSAT Eph | Dark Horse | $ 0 | 50% | 3% | 53.41% | $ 0 | CE | Royalties |
| 408 | Feb 17 | Sound Exchange | SX SDARS Eph | Dark Horse | $ 47 | 50% | 3% | 53.41% | $ 25 | SE | Royalties |
| 409 | Feb 17 | Sound Exchange | SX Preexisting Services Eph | Dark Horse | $ 1 | 50% | 3% | 53.41% | $ 0 | PE | Royalties |
| 410 | Feb 17 | Sound Exchange | SX Cable Radio | Dark Horse | $ 2 | 0% | 0% | 0.00% | $ - | N/A | Royalties |
| 411 | Feb 17 | Sound Exchange | SX Satellite Radio | Dark Horse | $ 446 | 0% | 0% | 0.00% | $ - | N/A | Royalties |
| 412 | Feb 17 | Sound Exchange | SX Preexisting Services | Dark Horse | $ 131 | 0% | 0% | 0.00% | $ - | N/A | Royalties |
| 413 | Mar 17 | Sound Exchange | SX Webcasting Eph | Dark Horse | $ 1,251 | 50% | 3% | 53.41% | $ 70 | WE | Royalties |
| 414 | Mar 17 | Sound Exchange | SX Webcasters | Dark Horse | $ 3 | 0% | 0% | 0.00% | $ - | N/A | Royalties |
| 415 | Mar 17 | Sound Exchange | SX Bus Est Svc | Dark Horse | $ 0 | 50% | 3% | 53.41% | $ 1 | BE | Royalties |
| 416 | Mar 17 | Sound Exchange | SX CABSAT Eph | Dark Horse | $ 0 | 50% | 3% | 53.41% | $ 0 | CE | Royalties |

CAPITOL01141

EX. 116-43

EXHIBIT 30
PAGE 1803

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

**UMG Recordings, Inc.**
**Katy Perry - "Dark Horse"**
**July 2013 to June 2018**
**Special Markets / Licensing**

| Line # | Note | Period Ending | Prod Co | Project Name | Title | Cash Receipt Amt | Expense Rate | JAVA Override | Total Rate | Expense Amount | Sales Channel | Income Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 417 | | Mar 17 | Sound Exchange | SX SDARS Eph | Dark Horse | $ 50 | 50% | 3% | 53.41% | $ 27 | SE | Royalties |
| 418 | | Mar 17 | Sound Exchange | SX Preexisting Services Eph | Dark Horse | $ 1 | 50% | 3% | 53.41% | $ 0 | PE | Royalties |
| 419 | | Mar 17 | Sound Exchange | SX Cable Radio | Dark Horse | $ 2 | 0% | 0% | 0.00% | $ - | N/A | Royalties |
| 420 | | Mar 17 | Sound Exchange | SX Satellite Radio | Dark Horse | $ 473 | 0% | 0% | 0.00% | $ - | N/A | Royalties |
| 421 | | Mar 17 | Sound Exchange | SX Preexisting Services | Dark Horse | $ 7 | 0% | 0% | 0.00% | $ - | N/A | Royalties |
| 422 | | Apr 17 | Sound Exchange | SX Webcasting Eph | Dark Horse | $ 194 | 50% | 3% | 53.41% | $ 104 | WE | Royalties |
| 423 | | Apr 17 | Sound Exchange | SX Webcasters | Dark Horse | $ 1,847 | 0% | 0% | 0.00% | $ - | N/A | Royalties |
| 424 | | Apr 17 | Sound Exchange | SX Bus Est Svc | Dark Horse | $ 18 | 50% | 3% | 53.41% | $ 9 | BE | Royalties |
| 425 | | Apr 17 | Sound Exchange | SX CABSAT Eph | Dark Horse | $ 0 | 50% | 3% | 53.41% | $ 0 | CE | Royalties |
| 426 | | Apr 17 | Sound Exchange | SX SDARS Eph | Dark Horse | $ 65 | 50% | 3% | 53.41% | $ 34 | SE | Royalties |
| 427 | | Apr 17 | Sound Exchange | SX Preexisting Services Eph | Dark Horse | $ 1 | 50% | 3% | 53.41% | $ 0 | PE | Royalties |
| 428 | | Apr 17 | Sound Exchange | SX Cable Radio | Dark Horse | $ 3 | 0% | 0% | 0.00% | $ - | N/A | Royalties |
| 429 | | Apr 17 | Sound Exchange | SX Satellite Radio | Dark Horse | $ 613 | 0% | 0% | 0.00% | $ - | N/A | Royalties |
| 430 | | Apr 17 | Sound Exchange | SX Preexisting Services | Dark Horse | $ 6 | 0% | 0% | 0.00% | $ - | N/A | Royalties |
| 431 | | May 17 | Sound Exchange | SX Webcasting Eph | Dark Horse | $ 126 | 50% | 3% | 53.41% | $ 67 | WE | Royalties |
| 432 | | May 17 | Sound Exchange | SX Webcasters | Dark Horse | $ 1,200 | 0% | 0% | 0.00% | $ - | N/A | Royalties |
| 433 | | May 17 | Sound Exchange | SX Bus Est Svc | Dark Horse | $ 4 | 50% | 3% | 53.41% | $ 2 | BE | Royalties |
| 434 | | May 17 | Sound Exchange | SX CABSAT Eph | Dark Horse | $ 0 | 50% | 3% | 53.41% | $ 0 | CE | Royalties |
| 435 | | May 17 | Sound Exchange | SX SDARS Eph | Dark Horse | $ 50 | 50% | 3% | 53.41% | $ 26 | SE | Royalties |
| 436 | | May 17 | Sound Exchange | SX Preexisting Services Eph | Dark Horse | $ 1 | 50% | 3% | 53.41% | $ 0 | PE | Royalties |
| 437 | | May 17 | Sound Exchange | SX Cable Radio | Dark Horse | $ 1 | 0% | 0% | 0.00% | $ - | N/A | Royalties |
| 438 | | May 17 | Sound Exchange | SX Satellite Radio | Dark Horse | $ 471 | 0% | 0% | 0.00% | $ - | N/A | Royalties |
| 439 | | May 17 | Sound Exchange | SX Preexisting Services | Dark Horse | $ 7 | 0% | 0% | 0.00% | $ - | N/A | Royalties |
| 440 | | Jun 17 | Sound Exchange | SX Webcasting Eph | Dark Horse | $ 160 | 50% | 3% | 53.41% | $ 85 | WE | Royalties |
| 441 | | Jun 17 | Sound Exchange | SX Webcasters | Dark Horse | $ 1,521 | 0% | 0% | 0.00% | $ - | N/A | Royalties |
| 442 | | Jun 17 | Sound Exchange | SX Bus Est Svc | Dark Horse | $ 10 | 50% | 3% | 53.41% | $ 5 | BE | Royalties |
| 443 | | Jun 17 | Sound Exchange | SX CABSAT Eph | Dark Horse | $ 0 | 50% | 3% | 53.41% | $ 0 | CE | Royalties |
| 444 | | Jun 17 | Sound Exchange | SX SDARS Eph | Dark Horse | $ 47 | 50% | 3% | 53.41% | $ 25 | SE | Royalties |
| 445 | | Jun 17 | Sound Exchange | SX Preexisting Services Eph | Dark Horse | $ 1 | 50% | 3% | 53.41% | $ 0 | PE | Royalties |
| 446 | | Jun 17 | Sound Exchange | SX Cable Radio | Dark Horse | $ 1 | 0% | 0% | 0.00% | $ - | N/A | Royalties |
| 447 | | Jun 17 | Sound Exchange | SX Satellite Radio | Dark Horse | $ 446 | 0% | 0% | 0.00% | $ - | N/A | Royalties |
| 448 | | Jun 17 | Sound Exchange | SX Preexisting Services | Dark Horse | $ 11 | 0% | 0% | 0.00% | $ - | N/A | Royalties |
| 449 | | Jul 17 | Sound Exchange | SX Webcasting Eph | Dark Horse | $ 117 | 50% | 3% | 53.41% | $ 62 | WE | Royalties |
| 450 | | Jul 17 | Sound Exchange | SX Webcasters | Dark Horse | $ 1,108 | 0% | 0% | 0.00% | $ - | N/A | Royalties |
| 451 | | Jul 17 | Sound Exchange | SX Bus Est Svc | Dark Horse | $ 4 | 50% | 3% | 53.41% | $ 2 | BE | Royalties |
| 452 | | Jul 17 | Sound Exchange | SX CABSAT Eph | Dark Horse | $ 0 | 50% | 3% | 53.41% | $ 0 | CE | Royalties |
| 453 | | Jul 17 | Sound Exchange | SX SDARS Eph | Dark Horse | $ 29 | 50% | 3% | 53.41% | $ 16 | SE | Royalties |
| 454 | | Jul 17 | Sound Exchange | SX Preexisting Services Eph | Dark Horse | $ 2 | 50% | 3% | 53.41% | $ 1 | PE | Royalties |
| 455 | | Jul 17 | Sound Exchange | SX Cable Radio | Dark Horse | $ 1 | 0% | 0% | 0.00% | $ - | N/A | Royalties |
| 456 | | Jul 17 | Sound Exchange | SX Satellite Radio | Dark Horse | $ 278 | 0% | 0% | 0.00% | $ - | N/A | Royalties |
| 457 | | Jul 17 | Sound Exchange | SX Preexisting Services | Dark Horse | $ 4 | 0% | 0% | 0.00% | $ - | N/A | Royalties |
| 458 | | Aug 17 | Sound Exchange | SX Webcasting Eph | Dark Horse | $ 168 | 50% | 3% | 53.41% | $ 90 | WE | Royalties |
| 459 | | Aug 17 | Sound Exchange | SX Webcasters | Dark Horse | $ 1,601 | 0% | 0% | 0.00% | $ - | N/A | Royalties |
| 460 | | Aug 17 | Sound Exchange | SX Bus Est Svc | Dark Horse | $ 4 | 50% | 3% | 53.41% | $ 2 | BE | Royalties |
| 461 | | Aug 17 | Sound Exchange | SX CABSAT Eph | Dark Horse | $ 0 | 50% | 3% | 53.41% | $ 0 | CE | Royalties |
| 462 | | Aug 17 | Sound Exchange | SX SDARS Eph | Dark Horse | $ 47 | 50% | 3% | 53.41% | $ 25 | SE | Royalties |
| 463 | | Aug 17 | Sound Exchange | SX Preexisting Services Eph | Dark Horse | $ 2 | 50% | 3% | 53.41% | $ 0 | PE | Royalties |
| 464 | | Aug 17 | Sound Exchange | SX Cable Radio | Dark Horse | $ 1 | 0% | 0% | 0.00% | $ - | N/A | Royalties |
| 465 | | Aug 17 | Sound Exchange | SX Satellite Radio | Dark Horse | $ 443 | 0% | 0% | 0.00% | $ - | N/A | Royalties |
| 466 | | Aug 17 | Sound Exchange | SX Preexisting Services | Dark Horse | $ 6 | 0% | 0% | 0.00% | $ - | N/A | Royalties |
| 467 | | Sep 17 | Sound Exchange | SX Webcasting Eph | Dark Horse | $ 128 | 50% | 3% | 53.41% | $ 69 | WE | Royalties |
| 468 | | Sep 17 | Sound Exchange | SX Webcasters | Dark Horse | $ 1,223 | 0% | 0% | 0.00% | $ - | N/A | Royalties |

CAPITOL01142

EX. 116-44

EXHIBIT 30
PAGE 1804

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

*UMG Recordings, Inc.*
*Katy Perry - "Dark Horse"*
*July 2013 to June 2018*
*Special Markets / Licensing*

| Line # | Note | Period Ending | Prod Co | Project Name | Title | Cash Receipt Amt. | Expense Rate | JAVA Override | Total Rate | Expense Amount | Sales Channel | Income Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 469 | | Sep 17 | Sound Exchange | SX Bus Ext Svc | Dark Horse | 5 | 50% | 3% | 53.41% | 2 | BE | Royalties |
| 470 | | Sep 17 | Sound Exchange | SX CABSAT Eph | Dark Horse | 0 | 50% | 3% | 53.41% | 0 | CE | Royalties |
| 471 | | Sep 17 | Sound Exchange | SX SDARS Eph | Dark Horse | 38 | 50% | 3% | 53.41% | 20 | SE | Royalties |
| 472 | | Sep 17 | Sound Exchange | SX Preexisting Services Eph | Dark Horse | 0 | 50% | 3% | 53.41% | 0 | PE | Royalties |
| 473 | | Sep 17 | Sound Exchange | SX Webcasting Eph | Dark Horse | 2 | 0% | 0% | 0.00% | - | N/A | Royalties |
| 474 | | Sep 17 | Sound Exchange | SX Satellite Radio | Dark Horse | 358 | 0% | 0% | 0.00% | - | N/A | Royalties |
| 475 | | Sep 17 | Sound Exchange | SX Preexisting Services | Dark Horse | 4 | 0% | 0% | 0.00% | - | N/A | Royalties |
| 476 | | Oct 17 | Sound Exchange | SX Webcasting Eph | Dark Horse | 240 | 50% | 3% | 53.41% | 128 | WE | Royalties |
| 477 | | Oct 17 | Sound Exchange | SX Webcasters | Dark Horse | 2,279 | 0% | 0% | 0.00% | - | N/A | Royalties |
| 478 | | Oct 17 | Sound Exchange | SX Bus Ext Svc | Dark Horse | 4 | 50% | 3% | 53.41% | 2 | BE | Royalties |
| 479 | | Oct 17 | Sound Exchange | SX CABSAT Eph | Dark Horse | 0 | 50% | 3% | 53.41% | 0 | CE | Royalties |
| 480 | | Oct 17 | Sound Exchange | SX SDARS Eph | Dark Horse | 26 | 50% | 3% | 53.41% | 14 | SE | Royalties |
| 481 | | Oct 17 | Sound Exchange | SX Preexisting Services Eph | Dark Horse | 1 | 50% | 3% | 53.41% | 0 | PE | Royalties |
| 482 | | Oct 17 | Sound Exchange | SX Cable Radio | Dark Horse | 1 | 0% | 0% | 0.00% | - | N/A | Royalties |
| 483 | | Oct 17 | Sound Exchange | SX Satellite Radio | Dark Horse | 246 | 0% | 0% | 0.00% | - | N/A | Royalties |
| 484 | | Oct 17 | Sound Exchange | SX Preexisting Services | Dark Horse | 7 | 0% | 0% | 0.00% | - | N/A | Royalties |
| 485 | | Nov 17 | Sound Exchange | SX Webcasting Eph | Dark Horse | 145 | 50% | 3% | 53.41% | 78 | WE | Royalties |
| 486 | | Nov 17 | Sound Exchange | SX Webcasters | Dark Horse | 1,381 | 0% | 0% | 0.00% | - | N/A | Royalties |
| 487 | | Nov 17 | Sound Exchange | SX Bus Ext Svc | Dark Horse | 59 | 50% | 3% | 53.41% | 31 | BE | Royalties |
| 488 | | Nov 17 | Sound Exchange | SX CABSAT Eph | Dark Horse | 0 | 50% | 3% | 53.41% | 0 | CE | Royalties |
| 489 | | Nov 17 | Sound Exchange | SX SDARS Eph | Dark Horse | 15 | 50% | 3% | 53.41% | 8 | SE | Royalties |
| 490 | | Nov 17 | Sound Exchange | SX Preexisting Services Eph | Dark Horse | 1 | 50% | 3% | 53.41% | 0 | PE | Royalties |
| 491 | | Nov 17 | Sound Exchange | SX Cable Radio | Dark Horse | 1 | 0% | 0% | 0.00% | - | N/A | Royalties |
| 492 | | Nov 17 | Sound Exchange | SX Satellite Radio | Dark Horse | 146 | 0% | 0% | 0.00% | - | N/A | Royalties |
| 493 | | Dec 17 | Sound Exchange | SX Preexisting Services | Dark Horse | 6 | 0% | 0% | 0.00% | - | N/A | Royalties |
| 494 | | Dec 17 | Sound Exchange | SX Webcasting Eph | Dark Horse | 149 | 50% | 3% | 53.41% | 79 | WE | Royalties |
| 495 | | Dec 17 | Sound Exchange | SX Webcasters | Dark Horse | 1,414 | 0% | 0% | 0.00% | - | N/A | Royalties |
| 496 | | Dec 17 | Sound Exchange | SX Bus Ext Svc | Dark Horse | 13 | 50% | 3% | 53.41% | 7 | BE | Royalties |
| 497 | | Dec 17 | Sound Exchange | SX CABSAT Eph | Dark Horse | 0 | 50% | 3% | 53.41% | 0 | CE | Royalties |
| 498 | | Dec 17 | Sound Exchange | SX SDARS Eph | Dark Horse | 3 | 50% | 3% | 53.41% | 2 | SE | Royalties |
| 499 | | Dec 17 | Sound Exchange | SX Preexisting Services Eph | Dark Horse | 1 | 50% | 3% | 53.41% | 0 | PE | Royalties |
| 500 | | Dec 17 | Sound Exchange | SX Cable Radio | Dark Horse | 5 | 0% | 0% | 0.00% | - | N/A | Royalties |
| 501 | | Dec 17 | Sound Exchange | SX Satellite Radio | Dark Horse | 44 | 0% | 0% | 0.00% | - | N/A | Royalties |
| 502 | | Dec 17 | Sound Exchange | SX Preexisting Services | Dark Horse | 7 | 0% | 0% | 0.00% | - | N/A | Royalties |
| 503 | | Jan 18 | Sound Exchange | SX Webcasting Eph | Dark Horse | 124 | 50% | 3% | 53.41% | 66 | WE | Royalties |
| 504 | | Jan 18 | Sound Exchange | SX Webcasters | Dark Horse | 1,182 | 0% | 0% | 0.00% | - | N/A | Royalties |
| 505 | | Jan 18 | Sound Exchange | SX Bus Ext Svc | Dark Horse | 2 | 50% | 3% | 53.41% | 1 | BE | Royalties |
| 506 | | Jan 18 | Sound Exchange | SX Preexisting Services Eph | Dark Horse | 0 | 50% | 3% | 53.41% | 0 | PE | Royalties |
| 507 | | Jan 18 | Sound Exchange | SX Preexisting Services | Dark Horse | 5 | 0% | 0% | 0.00% | - | N/A | Royalties |
| 508 | | Feb 18 | Sound Exchange | SX Webcasting Eph | Dark Horse | 119 | 50% | 3% | 53.41% | 63 | WE | Royalties |
| 509 | | Feb 18 | Sound Exchange | SX Webcasters | Dark Horse | 1,129 | 0% | 0% | 0.00% | - | N/A | Royalties |
| 510 | | Feb 18 | Sound Exchange | SX Bus Ext Svc | Dark Horse | 3 | 50% | 3% | 53.41% | 1 | BE | Royalties |
| 511 | | Feb 18 | Sound Exchange | SX Preexisting Services Eph | Dark Horse | 1 | 50% | 3% | 53.41% | 0 | PE | Royalties |
| 512 | | Feb 18 | Sound Exchange | SX Cable Radio | Dark Horse | 6 | 0% | 0% | 0.00% | - | N/A | Royalties |
| 513 | | Mar 18 | Sound Exchange | SX Webcasting Eph | Dark Horse | 124 | 50% | 3% | 53.41% | 66 | WE | Royalties |
| 514 | | Mar 18 | Sound Exchange | SX Webcasters | Dark Horse | 1,184 | 0% | 0% | 0.00% | - | N/A | Royalties |
| 515 | | Mar 18 | Sound Exchange | SX Bus Ext Svc | Dark Horse | 7 | 50% | 3% | 53.41% | 4 | BE | Royalties |
| 516 | | Mar 18 | Sound Exchange | SX CABSAT Eph | Dark Horse | 0 | 50% | 3% | 53.41% | 0 | CE | Royalties |
| 517 | | Mar 18 | Sound Exchange | SX SDARS Eph | Dark Horse | 6 | 50% | 3% | 53.41% | 3 | SE | Royalties |
| 518 | | Mar 18 | Sound Exchange | SX Preexisting Services Eph | Dark Horse | 1 | 50% | 3% | 53.41% | 0 | PE | Royalties |
| 519 | | Mar 18 | Sound Exchange | SX Cable Radio | Dark Horse | 0 | 0% | 0% | 0.00% | - | N/A | Royalties |
| 520 | | Mar 18 | Sound Exchange | SX Satellite Radio | Dark Horse | 59 | 0% | 0% | 0.00% | - | N/A | Royalties |

CAPITOL01143

EX. 116-45

EXHIBIT 30
PAGE 1805

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

UMG Recordings, Inc.
Katy Perry - "Dark Horse"
July 2013 to June 2018
Special Markets / Licensing

| Line # | Note | Period Ending | Prod Co | Project Name | Title | Cash Receipt Amt | Expense Rate | JAVA Override | Total Rate | Expense Amount | Sales Channe | Income Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 521 | | Mar 18 | Sound Exchange | SX Preexisting Services | Dark Horse | $ 6 | 0% | 0% | 0.00% | $ - | N/A | Royalties |
| 522 | | Apr 18 | Sound Exchange | SX Webcasting Eph | Dark Horse | $ 123 | 50% | 3% | 53.41% | $ 66 | WE | Royalties |
| 523 | | Apr 18 | Sound Exchange | SX Webcasters | Dark Horse | $ 1,169 | 0% | 0% | 0.00% | $ - | N/A | Royalties |
| 524 | | Apr 18 | Sound Exchange | SX Bus Est Svc | Dark Horse | $ 5 | 50% | 3% | 53.41% | $ 2 | BE | Royalties |
| 525 | | Apr 18 | Sound Exchange | SX Preexisting Services Eph | Dark Horse | $ 0 | 50% | 3% | 53.41% | $ 0 | PE | Royalties |
| 526 | | Apr 18 | Sound Exchange | SX Preexisting Services | Dark Horse | $ 4 | 0% | 0% | 0.00% | $ - | N/A | Royalties |
| 527 | | May 18 | Sound Exchange | SX Webcasting Eph | Dark Horse | $ 107 | 50% | 3% | 53.41% | $ 57 | WE | Royalties |
| 528 | | May 18 | Sound Exchange | SX Webcasters | Dark Horse | $ 1,019 | 0% | 0% | 0.00% | $ - | N/A | Royalties |
| 529 | | May 18 | Sound Exchange | SX Bus Est Svc | Dark Horse | $ 1 | 50% | 3% | 53.41% | $ 1 | BE | Royalties |
| 530 | | May 18 | Sound Exchange | SX Preexisting Services Eph | Dark Horse | $ 1 | 50% | 3% | 53.41% | $ 0 | PE | Royalties |
| 531 | | May 18 | Sound Exchange | SX Preexisting Services | Dark Horse | $ 6 | 0% | 0% | 0.00% | $ - | N/A | Royalties |
| 532 | | Jun 18 | Sound Exchange | SX Webcasting Eph | Dark Horse | $ 250 | 50% | 3% | 53.41% | $ 134 | WE | Royalties |
| 533 | | Jun 18 | Sound Exchange | SX Webcasters | Dark Horse | $ 2,378 | 0% | 0% | 0.00% | $ - | N/A | Royalties |
| 534 | | Jun 18 | Sound Exchange | SX Bus Est Svc | Dark Horse | $ 21 | 50% | 3% | 53.41% | $ 11 | BE | Royalties |
| 535 | | Jun 18 | Sound Exchange | SX Preexisting Services Eph | Dark Horse | $ 1 | 50% | 3% | 53.41% | $ 0 | PE | Royalties |
| 536 | | Jun 18 | Sound Exchange | SX Preexisting Services | Dark Horse | $ 5 | 0% | 0% | 0.00% | $ - | N/A | Royalties |
| 537 | Total | | | | | $ 936,552 | | | | $ 160,032 | | |
| 538 | Control | | | | | $ 936,552 | | | | $ 160,032 | | |

CAPITOL01144

EXHIBIT 30
PAGE 1806

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

***UMG Recordings, Inc.***
***Katy Perry - "Dark Horse"***
***July 2013 to June 2018***
***Special Markets - NOW 50***

| Line # | Index No | Config | Proj Name | Artist | Track | Units | Album Wholesale Price | Album Wholesale Revenue | Proration: 1 of 16 Songs | Royalty Rate | JAVA Override | Total Rate | (a) Royalty Expense for Subject Track | (b) UMG Proration: 8 of 16 Songs | UMG Share of Album Revenue @23% | Perry Proration: 1 of 8 Songs | UMG Revenue Prorated for Subject Track |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 10491455f | CD | Now 50 | Katy Perry | Dark House | 325,871 | $ 12.02 | $ 3,916,969 | 6.25% | 18.00% | 1.50% | 19.50% | $ 47,738 | 50.00% | $ 450,451 | 12.50% | $ 56,306 |
| 2 | 10491455g | CD | Now 50 | Katy Perry | Dark House | 39,374 | $ 7.00 | $ 275,618 | 6.25% | 18.00% | 1.50% | 19.50% | $ 3,359 | 50.00% | $ 31,696 | 12.50% | $ 3,962 |
| 3 | 10530838f | CD | Now 50 | Katy Perry | Dark House | 40,095 | $ 12.02 | $ 481,942 | 6.25% | 18.00% | 1.50% | 19.50% | $ 5,874 | 50.00% | $ 55,423 | 12.50% | $ 6,928 |
| 4 | 10530838g | CD | Now 50 | Katy Perry | Dark House | 40,076 | $ 7.00 | $ 280,532 | 6.25% | 18.00% | 1.50% | 19.50% | $ 3,419 | 50.00% | $ 32,261 | 12.50% | $ 4,033 |
| 5 | 10690509f | CD | Now 50 | Katy Perry | Dark House | 6,420 | $ 12.02 | $ 77,168 | 6.25% | 18.00% | 1.50% | 19.50% | $ 940 | 50.00% | $ 8,874 | 12.50% | $ 1,109 |
| 6 | 10690509g | CD | Now 50 | Katy Perry | Dark House | 8,937 | $ 7.00 | $ 62,559 | 6.25% | 18.00% | 1.50% | 19.50% | $ 762 | 50.00% | $ 7,194 | 12.50% | $ 899 |
| 7 | 17363147f | CD | Now 50 | Katy Perry | Dark House | (6,976) | $ 12.02 | $ (83,852) | 6.25% | 18.00% | 1.50% | 19.50% | $ (1,022) | 50.00% | $ (9,643) | 12.50% | $ (1,205) |
| 8 | 17363147g | CD | Now 50 | Katy Perry | Dark House | 7,904 | $ 7.00 | $ 55,328 | 6.25% | 18.00% | 1.50% | 19.50% | $ 674 | 50.00% | $ 6,363 | 12.50% | $ 795 |
| 9 | 23727660f | CD | Now 50 | Katy Perry | Dark House | (922) | $ 12.02 | $ (11,082) | 6.25% | 18.00% | 1.50% | 19.50% | $ (135) | 50.00% | $ (1,274) | 12.50% | $ (159) |
| 10 | 23727660g | CD | Now 50 | Katy Perry | Dark House | 2,501 | $ 7.00 | $ 17,507 | 6.25% | 18.00% | 1.50% | 19.50% | $ 213 | 50.00% | $ 2,013 | 12.50% | $ 252 |
| 11 | 23782629f | CD | Now 50 | Katy Perry | Dark House | (196) | $ 12.02 | $ (2,356) | 6.25% | 18.00% | 1.50% | 19.50% | $ (29) | 50.00% | $ (271) | 12.50% | $ (34) |
| 12 | 23782629g | CD | Now 50 | Katy Perry | Dark House | 1,459 | $ 7.00 | $ 10,213 | 6.25% | 18.00% | 1.50% | 19.50% | $ 124 | 50.00% | $ 1,174 | 12.50% | $ 147 |
| 13 | 23804003f | CD | Now 50 | Katy Perry | Dark House | (2,080) | $ 12.02 | $ (25,002) | 6.25% | 18.00% | 1.50% | 19.50% | $ (305) | 50.00% | $ (2,875) | 12.50% | $ (359) |
| 14 | 23804003g | CD | Now 50 | Katy Perry | Dark House | 881 | $ 7.00 | $ 6,167 | 6.25% | 18.00% | 1.50% | 19.50% | $ 75 | 50.00% | $ 709 | 12.50% | $ 89 |
| 15 | 23823483f | CD | Now 50 | Katy Perry | Dark House | (1,486) | $ 12.02 | $ (17,862) | 6.25% | 18.00% | 1.50% | 19.50% | $ (218) | 50.00% | $ (2,054) | 12.50% | $ (257) |
| 16 | 23823483g | CD | Now 50 | Katy Perry | Dark House | 1,699 | $ 7.00 | $ 11,893 | 6.25% | 18.00% | 1.50% | 19.50% | $ 145 | 50.00% | $ 1,368 | 12.50% | $ 171 |
| 17 | 23833002f | CD | Now 50 | Katy Perry | Dark House | 84 | $ 12.02 | $ 1,010 | 6.25% | 18.00% | 1.50% | 19.50% | $ 12 | 50.00% | $ 116 | 12.50% | $ 15 |
| 18 | 23833002g | CD | Now 50 | Katy Perry | Dark House | 688 | $ 7.00 | $ 4,816 | 6.25% | 18.00% | 1.50% | 19.50% | $ 59 | 50.00% | $ 554 | 12.50% | $ 69 |
| 19 | 23859808f | CD | Now 50 | Katy Perry | Dark House | (486) | $ 12.02 | $ (5,842) | 6.25% | 18.00% | 1.50% | 19.50% | $ (71) | 50.00% | $ (672) | 12.50% | $ (84) |
| 20 | 23859808g | CD | Now 50 | Katy Perry | Dark House | 539 | $ 7.00 | $ 3,773 | 6.25% | 18.00% | 1.50% | 19.50% | $ 46 | 50.00% | $ 434 | 12.50% | $ 54 |
| 21 | 24367459f | CD | Now 50 | Katy Perry | Dark House | (587) | $ 12.02 | $ (7,056) | 6.25% | 18.00% | 1.50% | 19.50% | $ (86) | 50.00% | $ (811) | 12.50% | $ (101) |
| 22 | 24367459g | CD | Now 50 | Katy Perry | Dark House | 453 | $ 7.00 | $ 3,171 | 6.25% | 18.00% | 1.50% | 19.50% | $ 39 | 50.00% | $ 365 | 12.50% | $ 46 |
| 23 | 24656505f | CD | Now 50 | Katy Perry | Dark House | (419) | $ 12.02 | $ (5,036) | 6.25% | 18.00% | 1.50% | 19.50% | $ (61) | 50.00% | $ (579) | 12.50% | $ (72) |
| 24 | 24656505g | CD | Now 50 | Katy Perry | Dark House | 746 | $ 7.00 | $ 5,222 | 6.25% | 18.00% | 1.50% | 19.50% | $ 64 | 50.00% | $ 601 | 12.50% | $ 75 |
| 25 | 24665404f | CD | Now 50 | Katy Perry | Dark House | 17 | $ 12.02 | $ 204 | 6.25% | 18.00% | 1.50% | 19.50% | $ 2 | 50.00% | $ 23 | 12.50% | $ 3 |
| 26 | 24665404g | CD | Now 50 | Katy Perry | Dark House | 346 | $ 7.00 | $ 2,422 | 6.25% | 18.00% | 1.50% | 19.50% | $ 30 | 50.00% | $ 279 | 12.50% | $ 35 |
| 27 | 24674943f | CD | Now 50 | Katy Perry | Dark House | 54 | $ 12.02 | $ 649 | 6.25% | 18.00% | 1.50% | 19.50% | $ 8 | 50.00% | $ 75 | 12.50% | $ 9 |
| 28 | 24674943g | CD | Now 50 | Katy Perry | Dark House | 227 | $ 7.00 | $ 1,589 | 6.25% | 18.00% | 1.50% | 19.50% | $ 19 | 50.00% | $ 183 | 12.50% | $ 23 |
| 29 | 24851513f | CD | Now 50 | Katy Perry | Dark House | 114 | $ 12.02 | $ 1,370 | 6.25% | 18.00% | 1.50% | 19.50% | $ 17 | 50.00% | $ 158 | 12.50% | $ 20 |
| 30 | 24851513g | CD | Now 50 | Katy Perry | Dark House | 586 | $ 7.00 | $ 4,102 | 6.25% | 18.00% | 1.50% | 19.50% | $ 50 | 50.00% | $ 472 | 12.50% | $ 59 |
| 31 | 24860474f | CD | Now 50 | Katy Perry | Dark House | 30 | $ 12.02 | $ 361 | 6.25% | 18.00% | 1.50% | 19.50% | $ 4 | 50.00% | $ 41 | 12.50% | $ 5 |
| 32 | 24860474g | CD | Now 50 | Katy Perry | Dark House | 232 | $ 7.00 | $ 1,624 | 6.25% | 18.00% | 1.50% | 19.50% | $ 20 | 50.00% | $ 187 | 12.50% | $ 23 |
| 33 | 24872112f | CD | Now 50 | Katy Perry | Dark House | (36) | $ 12.02 | $ (433) | 6.25% | 18.00% | 1.50% | 19.50% | $ (5) | 50.00% | $ (50) | 12.50% | $ (6) |
| 34 | 24872112g | CD | Now 50 | Katy Perry | Dark House | 217 | $ 7.00 | $ 1,519 | 6.25% | 18.00% | 1.50% | 19.50% | $ 19 | 50.00% | $ 175 | 12.50% | $ 22 |
| 35 | **Total** | | | | | 466,362 | | $ 5,069,209 | | | | | **$ 61,781** | | **$ 582,959** | | **$ 72,870** |
| 36 | Control | | | | | 466,362 | | $ 5,069,209 | | | | | $ 61,781 | | $ 582,959 | | $ 72,870 |
| | | | | | | - | | - | | | | | - | | - | | - |

*(a)* ***Album Royalty Expense***

| | |
|---|---|
| Katy Perry Share (One Track) | $ 61,781 |
| UMG Tracks on Album | 8 |
| Total UMG Royalty Expense (Album) | $ 494,248 |

*(b)* ***UMG Pro-ration***

| | ***Label*** | ***Artist*** | ***Track*** |
|---|---|---|---|
| 1 | Capitol Records | Katy Perry | Dark horse |
| 2 | Capitol Records | Naughty Boy w/Sam Smith | La la la |
| 3 | Virgin | Bastille | Pompeii |
| 4 | Island Records | Avicii | Hey brother |
| 5 | Island Records | American Authors | Best day of my life |
| 6 | Interscope | Aloe Blacc | The man |
| 7 | Republic | Lorde | Team |
| 8 | Republic | The Chainsmokers | #selfie |

CAPITOL01145

EX. 116-47

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

UMG Recordings, Inc.
Katy Perry - "Dark Horse"
July 2013 to June 2018
Special Markets - NOW 50 Deluxe

| Line # | Index No | Config | Proj Name | Artist | Track | Units | Album Wholesale Price | Album Wholesale Revenue | Proration 1 of 30 Songs | Royalty Rate | JAVA Override | Total Rate | (a) Royalty Expense | (b) UMG Proration 15 of 30 Songs | UMG Share of Album Revenue @23% | Bieber Proration 1 of 15 Songs | UMG Revenue Prorated for Subject Track |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 10491460Y | CD | Now 50 Deluxe | Katy Perry | Dark House | 128,257 | $ 12.67 | $ 1,624,628 | 3.3333% | 18.00% | 1.50% | 19.50% | $ 10,562 | 50.00% | $ 186,867 | 6.67% | $ 12,458 |
| 2 | 10491463g | CD | Now 50 Deluxe | Katy Perry | Dark House | 4,676 | $ 11.20 | $ 52,371 | 3.3333% | 18.00% | 1.50% | 19.50% | $ 340 | 50.00% | $ 6,023 | 6.67% | $ 402 |
| 3 | 10530846F | CD | Now 50 Deluxe | Katy Perry | Dark House | 3,989 | $ 12.67 | $ 51,338 | 3.3333% | 18.00% | 1.50% | 19.50% | $ 334 | 50.00% | $ 5,904 | 6.67% | $ 394 |
| 4 | 10530846g | CD | Now 50 Deluxe | Katy Perry | Dark House | 3,275 | $ 11.20 | $ 36,680 | 3.3333% | 18.00% | 1.50% | 19.50% | $ 238 | 50.00% | $ 4,218 | 6.67% | $ 281 |
| 5 | 10690517I | CD | Now 50 Deluxe | Katy Perry | Dark House | 425 | $ 12.67 | $ 5,470 | 3.3333% | 18.00% | 1.50% | 19.50% | $ 36 | 50.00% | $ 629 | 6.67% | $ 42 |
| 6 | 10690517g | CD | Now 50 Deluxe | Katy Perry | Dark House | 2,662 | $ 11.20 | $ 30,150 | 3.3333% | 18.00% | 1.50% | 19.50% | $ 196 | 50.00% | $ 3,467 | 6.67% | $ 231 |
| 7 | 17365155F | CD | Now 50 Deluxe | Katy Perry | Dark House | (843) | $ 12.67 | $ (12,136) | 3.3333% | 18.00% | 1.50% | 19.50% | $ (79) | 50.00% | $ (1,396) | 6.67% | $ (93) |
| 8 | 17365155g | CD | Now 50 Deluxe | Katy Perry | Dark House | 679 | $ 11.20 | $ 7,605 | 3.3333% | 18.00% | 1.50% | 19.50% | $ 49 | 50.00% | $ 875 | 6.67% | $ 58 |
| 9 | 23727968F | CD | Now 50 Deluxe | Katy Perry | Dark House | (1,006) | $ 12.67 | $ (12,873) | 3.3333% | 18.00% | 1.50% | 19.50% | $ (84) | 50.00% | $ (1,492) | 6.67% | $ (99) |
| 10 | 23727968g | CD | Now 50 Deluxe | Katy Perry | Dark House | 15 | $ 11.20 | $ 168 | 3.3333% | 18.00% | 1.50% | 19.50% | $ 1 | 50.00% | $ 19 | 6.67% | $ 1 |
| 11 | Total | | | | | 140,057 | | $ 1,783,601 | | | | | $ 11,593 | | $ 205,114 | | $ 13,674 |
| 12 | Control | | | | | 140,057 | | $ 1,783,601 | | | | | $ 11,593 | | $ 205,114 | | $ 13,674 |

(a) **Album Royalty Expense**

Katy Perry Share (One Track)

UMG Tracks on Album

Total UMG Royalty Expense (Album)

$ 11,593
15
$ 173,901

(b) **UMG Proration**

| Label | Artist | Track |
|---|---|---|
| 1 Capitol Records | Katy Perry | Dark horse |
| 2 Capitol Records | Naughty Boy w/Sam Smith | La la la |
| 3 Virgin | Bastille | Pompeii |
| 4 Capitol Records | Katy Perry | Firework |
| 5 Nashville | Lady Antebellum | Need you now |
| 6 Island Records | Avicii | Hey brother |
| 7 Island Records | American Authors | Best day of my life |
| 8 Interscope | Aloe Blacc | The man |
| 9 Interscope | Lady Gaga | Poker face |
| 10 Interscope | Black Eyed Peas | I gotta feeling |
| 11 Interscope | Carly Rae Jepsen | Call me maybe |
| 12 Republic | Lorde | Team |
| 13 Republic | The Chainsmokers | #selfie |
| 14 Republic | Neily | Hot in herre |
| 15 Republic | Gotye w/Kimbra | Somebody that I used to know |

CAPITOL01146

EX. 116-48

EXHIBIT 30
PAGE 1808

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

**UMG Recordings, Inc.**
**Katy Perry - "Dark Horse"**
**July 2013 to June 2018**
**Special Markets - NOW 60**

| Line # | Index No | Config | Prog Name | Artist | Track | Units | Album Wholesale Price | Album Wholesale Revenue | Proration 1 of 36 Songs | Royalty Rate | JAVA Override | Total Rate | (a) Royalty Expense for Subject Track | (b) UMG Proration 12 of 36 Songs | UMG Share of Album Revenue @23% | Perry Proration 1 of 12 Songs | UMG Revenue Prorated for Subject Track |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 24368179F | CD & Digital | Now 60 Deluxe | Katy Perry | Dark House | 42,302 | $12.02 | 508,470 | 2.78% | 18.00% | 1.50% | 19.50% | $2,754 | 33% | $38,983 | 8.33% | $3,249 |
| 2 | 24368179Fa | CD & Digital | Now 60 Deluxe | Katy Perry | Dark House | (42,302) | $12.02 | (508,470) | 2.78% | 18.00% | 1.50% | 19.50% | $(2,754) | 33% | $(38,983) | 8.33% | $(3,249) |
| 3 | 24368175g | CD & Digital | Now 60 Deluxe | Katy Perry | Dark House | 642 | $7.00 | 4,494 | 2.78% | 18.00% | 1.50% | 19.50% | $24 | 33% | $345 | 8.33% | $29 |
| 4 | 24368175ga | CD & Digital | Now 60 Deluxe | Katy Perry | Dark House | (642) | $7.00 | (4,494) | 2.78% | 18.00% | 1.50% | 19.50% | $(24) | 33% | $(345) | 8.33% | $(29) |
| 5 | 24368179fb | CD & Digital | Now 60 Deluxe | Katy Perry | Dark House | 42,302 | $12.02 | 508,470 | 2.78% | 18.00% | 1.50% | 19.50% | $2,754 | 33% | $38,983 | 8.33% | $3,249 |
| 6 | 24368175gb | CD & Digital | Now 60 Deluxe | Katy Perry | Dark House | 642 | $7.00 | 4,494 | 2.78% | 18.00% | 1.50% | 19.50% | $24 | 33% | $345 | 8.33% | $29 |
| 7 | 24656076f | CD & Digital | Now 60 Deluxe | Katy Perry | Dark House | 3,138 | $12.02 | 37,695 | 2.78% | 18.00% | 1.50% | 19.50% | $204 | 33% | $2,890 | 8.33% | $241 |
| 8 | 24656075g | CD & Digital | Now 60 Deluxe | Katy Perry | Dark House | 1,060 | $7.00 | 7,400 | 2.78% | 18.00% | 1.50% | 19.50% | $40 | 33% | $569 | 8.33% | $47 |
| 9 | 24665475f | CD & Digital | Now 60 Deluxe | Katy Perry | Dark House | 2,230 | $12.02 | 26,805 | 2.78% | 18.00% | 1.50% | 19.50% | $145 | 33% | $2,055 | 8.33% | $171 |
| 10 | 24665475g | CD & Digital | Now 60 Deluxe | Katy Perry | Dark House | 454 | $11.20 | 5,085 | 2.78% | 18.00% | 1.50% | 19.50% | $28 | 33% | $390 | 8.33% | $32 |
| 11 | 24675014f | CD & Digital | Now 60 Deluxe | Katy Perry | Dark House | (55) | $12.86 | (707) | 2.78% | 18.00% | 1.50% | 19.50% | $(4) | 33% | $(54) | 8.33% | $(5) |
| 12 | 24675014g | CD & Digital | Now 60 Deluxe | Katy Perry | Dark House | 128 | $11.02 | 1,411 | 2.78% | 18.00% | 1.50% | 19.50% | $8 | 33% | $108 | 8.33% | $9 |
| 13 | 24651584f | CD & Digital | Now 60 Deluxe | Katy Perry | Dark House | (433) | $12.86 | (5,568) | 2.78% | 18.00% | 1.50% | 19.50% | $(30) | 33% | $(427) | 8.33% | $(36) |
| 14 | 24651584g | CD & Digital | Now 60 Deluxe | Katy Perry | Dark House | (403) | $11.02 | (4,430) | 2.78% | 18.00% | 1.50% | 19.50% | $(24) | 33% | $(340) | 8.33% | $(28) |
| 15 | 24660045f | CD & Digital | Now 60 Deluxe | Katy Perry | Dark House | (346) | $12.86 | (4,450) | 2.78% | 18.00% | 1.50% | 19.50% | $(24) | 33% | $(341) | 8.33% | $(28) |
| 16 | 24672183f | CD & Digital | Now 60 Deluxe | Katy Perry | Dark House | (172) | $12.86 | (2,212) | 2.78% | 18.00% | 1.50% | 19.50% | $(12) | 33% | $(170) | 8.33% | $(14) |
| 17 | Total | | | | | 48,544 | | 574,012 | | | | | $3,109 | | 44,008 | | $3,667 |
| 18 | Control | | | | | 48,544 | | 574,012 | | | | | $3,109 | | 44,008 | | $3,667 |

**(a) Album Royalty Expense**

| | |
|---|---|
| Katy Perry Share (One Track) | $ 3,109 |
| UMG Tracks on Album | 12 |
| Total UMG Royalty Expense (Album) | $ 37,311 |

**(b) UMG Pro-ration**

| Count | Label | Artist | Track |
|---|---|---|---|
| 1 | Capitol Records | Katy Perry, Featuring: Juicy J | Dark Horse |
| 2 | Republic Records | Ariana Grande | Into You |
| 3 | Republic Records | Hailee Steinfeld, Artist: Grey, Featuring: Zedd | Starving |
| 4 | Capitol Records | Katy Perry | Rise |
| 5 | Interscope Records | Selena Gomez | Same Old Love |
| 6 | Interscope Records | Maroon 5 | Animals |
| 7 | Island Records | Nick Jonas | Jealous |
| 8 | Mad Love/Interscope | Tory Lanez | LUV |
| 9 | Kidinakorner/Interscope | X Ambassadors | Unsteady |
| 10 | Kidinakorner/Interscope | Imagine Dragons | Radioactive |
| 11 | Polydor Ltd. (UK) | Ellie Goulding | Love Me Like You Do |
| 12 | Republic/Val Production | Kung vs Cookin' On 3 Burners | This Girl |

EX. 116-49

CAPITOL01147

EXHIBIT 30
PAGE 1809

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

**Katy Perry - Dark Horse**
**Marketing**
**Inception to June 2018**

| | Prism<br>Album (Prorated) | Dark Horse<br>Track | TOTAL |
|---|---|---|---|
| INVOICED / ACTUAL | 635,186 | 1,101,773 | 1,736,960 |
| RECOVERIES | (78,552) | (742,016) | (820,568) |
| TOTAL | 556,634 | 359,757 | 916,392 |

CAPITOL01148

EX. 116-50

EXHIBIT 30
PAGE 1810

# HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

Marketing - Prism (Prorated)

| Accounting Description | Supplier | GL Description | GRN No. / Invoice No. | Line No. | Document Date | Cost amount |
|---|---|---|---|---|---|---|
| Katy Perry Billboard | Starcom Worldwide, Inc. | Advertising Billboard | 5000497465 | 001 | 09/30/2013 | 8,318.75 |
| Dirty Dishes - Billboard | MediaCom Worldwide Inc | Advertising Billboard | 5000501186 | 001 | 10/03/2013 | 62,332.00 |
| Katy Perry - NY OOH | MediaCom Worldwide Inc | Advertising Billboard | 5000527800 | 001 | 10/25/2013 | 1,850.00 |
| | MediaCom Worldwide Inc | Advertising Billboard | 4700000004 | 004 | 10/28/2013 | (0.16) |
| Katy Perry Billboard Production | Starcom Worldwide, Inc. | Advertising Billboard | 5000544723 | 001 | 11/08/2013 | 358.80 |
| Katy Perry Shipping | Starcom Worldwide, Inc. | Advertising Billboard | 5000548018 | 001 | 11/12/2013 | 93.67 |
| Katy Perry Chicago Wildposting | Dash Two Inc | Advertising Billboard | 5000885571 | 001 | 09/12/2014 | 5,505.52 |
| Katy Perry LA Wildposting | Dash Two Inc | Advertising Billboard | 5000885571 | 002 | 09/12/2014 | 5,994.66 |
| Katy Perry Miami Wildposting | Dash Two Inc | Advertising Billboard | 5000885571 | 003 | 09/12/2014 | 3,302.54 |
| Katy Perry NY Wildposting | Dash Two Inc | Advertising Billboard | 5000885571 | 004 | 09/12/2014 | 5,377.50 |
| Katy Perry SF Wildposting | Dash Two Inc | Advertising Billboard | 5000885571 | 005 | 09/12/2014 | 5,505.52 |
| Katy Perry Prism Posters | Shorewood Packaging Corp | Advertising Other- Advert Production | 5000463534 | 001 | 08/26/2013 | 13,590.00 |
| Katy Perry Print production | PMD PROMOTION LLC | Advertising Other- Advert Production | 5000497460 | 001 | 09/30/2013 | 745.00 |
| Katy Perry Merch | World Marketing Dallas | Advertising Other- Advert Production | 5000558637 | 006 | 11/20/2013 | 1,567.12 |
| Katy Perry Prism Posters | Shorewood Packaging Corp | Advertising Other- Advert Production | 5000677129 | 001 | 03/11/2014 | (13,590.00) |
| Katy Perry Sniping Posters | Dash Two Inc | Advertising Other- Advert Production | 5000899154 | 001 | 09/24/2014 | 2,550.00 |
| Katy Perry Windowposters | PMD PROMOTION LLC | Advertising TV - Advert Space / Air time | 5000493700 | 001 | 09/26/2013 | 21,281.00 |
| LA Times Back Page - Dirty Dishes KP | MediaCom Worldwide Inc | Advertising TV - Advert Space / Air time | 5000523150 | 001 | 10/22/2013 | 39,826.00 |
| Katy Perry NY Times Print | Dash Two Inc | Advertising TV - Advert Space / Air time | 5000523167 | 001 | 10/22/2013 | 73,990.00 |
| Katy Perry Billboard Magazine Backcover | Prometheus Global Media LLC | Advertising TV - Advert Space / Air time | 5000524926 | 001 | 10/23/2013 | 18,504.50 |
| Katy Perry OOH | MediaCom Worldwide Inc | Advertising TV - Advert Space / Air time | 5000524927 | 001 | 10/23/2013 | 134,390.64 |
| Katy Perry Wildposting | MediaCom Worldwide Inc | Advertising TV - Advert Space / Air time | 5000524929 | 001 | 10/23/2013 | 54,551.18 |
| Katy Perry License Fee | PARS International Corp | Advertising TV - Advert Space / Air time | 5000536719 | 001 | 11/01/2013 | 5,000.00 |
| LA Times Back Page - Dirty Dishes KP | MediaCom Worldwide Inc | Advertising TV - Advert Space / Air time | 5000540064 | 001 | 11/05/2013 | (0.10) |
| Katy Perry OOH | MediaCom Worldwide Inc | Advertising TV - Advert Space / Air time | 5000558807 | 001 | 11/20/2013 | (0.01) |
| Katy Perry OOH | MediaCom Worldwide Inc | Advertising TV - Advert Space / Air timo | 5000562757 | 001 | 11/22/2013 | 0.01 |
| Katy Perry OOH | MediaCom Worldwide Inc | Advertising TV - Advert Space / Air time | 5000767046 | 001 | 05/28/2014 | (0.01) |
| Katy Perry Billboard Print Ad | Prometheus Global Media LLC | Advertising TV - Advert Space / Air time | 5001073723 | 001 | 02/25/2015 | 13,855.00 |
| Katy Perry Print 8/24/15 | Dash Two Inc | Advertising TV - Advert Space / Air time | 5001297906 | 001 | 09/08/2015 | 2,800.00 |
| Katy Perry Congrats Ad - Billboard | Prometheus Global Media LLC | Advertising TV - Advert Space / Air time | 5001297907 | 001 | 09/08/2015 | 13,855.00 |
| Katy Perry Digital Display | MediaCom Worldwide Inc | Advertising Online - Web Site Adverts | 5000524931 | 001 | 10/23/2013 | 70,000.00 |
| Katy Perry Digital Display | MediaCom Worldwide Inc | Advertising Online - Web Site Adverts | 0050002731 | 001 | 03/04/2014 | (168.76) |
| Katy Perry Digital Display | MediaCom Worldwide Inc | Advertising Online - Web Site Adverts | 5000767077 | 001 | 05/28/2014 | (2,424.58) |
| KATY PERRY APP DEVELOPMENT INV TO CAPITOL | | Advertising Online - Web Site Adverts | 0099167361 | 001 | 09/15/2014 | 25,000.00 |
| US01E-518 - Reclass Digital Marketing Instagram | | Advertising Online - Web Site Adverts | 0099056115 | 015 | 06/30/2017 | 3,439.90 |
| US01E-518 - Reclass Digital Marketing Instagram | | Advertising Online - Web Site Adverts | 0099056115 | 012 | 06/30/2017 | 162.80 |
| Katy Perry commercial production | Coercion Media Inc | Advertising Other - Radio / Air time | 5000536725 | 001 | 11/01/2013 | 7,900.00 |
| Katy Perry CMT Spots | MediaCom Worldwide Inc | Advertising Other - Radio / Air time | 5000792123 | 001 | 06/19/2014 | 13,300.00 |
| Katy Perry SNL Commercial | Dash Two Inc | Advertising TV - Advert Space / Air time | 5000589579 | 001 | 12/12/2013 | 9,538.00 |
| Katy Perry TV Commercial Production | Coercion Media Inc | Advertising TV - Advert Space / Air time | 5000808000 | 001 | 07/02/2014 | 2,000.00 |
| Katy Perry Commercial Delivery Fee | Extreme Reach Inc | Advertising TV - Advert Space / Air time | 5000808012 | 001 | 07/02/2014 | 129.00 |
| Dressing the room for NYC playback | Matthew Shelton | Marketing - Other | 0052002437 | 010 | 09/18/2013 | 3,830.49 |
| venue rental for la playback | Matthew Shelton | Marketing - Other | 0052002437 | 007 | 09/18/2013 | 10,000.00 |
| catering at Katy Perry event - ATL | Matthew Shelton | Marketing - Other | 0052002437 | 001 | 09/18/2013 | 12,053.41 |
| SOUND, LIGHTS, VIDEO SCREENS - TOTAL EVENT | Matthew Shelton | Marketing - Other | 0052002438 | 001 | 09/18/2013 | 41,200.00 |
| SEATING FOR NY & ATLANTA PLAYBACKS, CHAIRS & TABLE | Matthew Shelton | Marketing - Other | 0052002438 | 007 | 09/18/2013 | 19,213.02 |
| KATY PLAYBACK - LIGHTS | Matthew Shelton | Marketing - Other | 0052002438 | 006 | 09/18/2013 | 1,651.12 |
| FLASHING ICE CUBES FOR COCTAILS | Matthew Shelton | Marketing - Other | 0052002438 | 005 | 09/18/2013 | 1,979.21 |
| ADDITION TV MONITOR NEEDED FOR PLAYBACK | Matthew Shelton | Marketing - Other | 0052002795 | 003 | 09/26/2013 | 4,900.00 |
| STEP & REPEAT | Matthew Shelton | Marketing - Other | 0052002795 | 004 | 09/26/2013 | 1,979.21 |
| Katy Perry - Frames for imagery at New York listen | Matthew Kroepel | Marketing - Other | 0052003058 | 001 | 10/03/2013 | 287.43 |
| Katy Playback | Matthew Shelton | Marketing - Other | 0052003059 | 005 | 10/03/2013 | 1,651.12 |
| Catreing for ATL | Matthew Shelton | Marketing - Other | 0052003059 | 001 | 10/03/2013 | 12,053.41 |
| Glass & tableware for NY party | Matthew Shelton | Marketing - Other | 0052003059 | 002 | 10/03/2013 | 2,949.70 |
| step & repeat - rush order | Matthew Shelton | Marketing - Other | 0052003059 | 003 | 10/03/2013 | 1,311.20 |
| Katy Perry - playback NYC | Matthew Shelton | Marketing - Other | 0052003059 | 004 | 10/03/2013 | 28,319.93 |
| additional monitor for Katy playback | Matthew Shelton | Marketing - Other | 0052004391 | 003 | 11/11/2013 | 5,047.00 |
| damge done to drapes at Katy play back | Matthew Shelton | Marketing - Other | 0052004391 | 002 | 11/11/2013 | 263.65 |
| OVERTIME FOR KATY PLAYBACK | Matthew Shelton | Marketing - Other | 0052004391 | 011 | 11/11/2013 | 447.62 |
| SOUND ENGINEER | Matthew Shelton | Marketing - Other | 0052004689 | 003 | 11/19/2013 | 337.50 |
| katy nyc playback | Matthew Shelton | Marketing - Other | 0052005093 | 002 | 11/27/2013 | 1,396.00 |
| Gifts given to 10 vendors that help our department | Matthew Shelton | Marketing - Other | 0052001823 | 008 | 02/26/2014 | 608.07 |
| Greenroom supplies Katy Perry Screening | Matthew Shelton | Marketing - Other | 0052004708 | 018 | 05/20/2015 | 219.25 |
| Extra room held for Katy Perry's group / crew at S | Esther Collins | Marketing Promo - Accommodation | 0052001850 | 001 | 02/23/2015 | 1,497.00 |
| Creative Direction | Willo Perron LLC | Marketing Promo - Artist Performance | 5000446030 | 001 | 07/24/2013 | 12,500.00 |
| Styling advance for Katy Perry VMA perf | Magnet LA | Marketing Promo - Artist Performance | 5000462125 | 001 | 08/22/2013 | 13,600.00 |
| Classic Party Rentals | V Productions LLC | Marketing Promo - Artist Performance | 5000462307 | 003 | 08/22/2013 | 2,879.17 |
| Consulting Fee | V Productions LLC | Marketing Promo - Artist Performance | 5000462307 | 001 | 08/22/2013 | 3,250.00 |
| 1 PA staff on site for event | V Productions LLC | Marketing Promo - Artist Performance | 5000462307 | 007 | 08/22/2013 | 150.00 |
| Form decor- furnishings | V Productions LLC | Marketing Promo - Artist Performance | 5000462307 | 005 | 08/22/2013 | 4,003.53 |
| | | Marketing Promo - Artist Performance | 0099083015 | 002 | 08/26/2013 | 4,400.00 |
| | | Marketing Promo - Artist Performance | 0099083021 | 002 | 08/26/2013 | 150.00 |
| Event Direction | BOSCHI EVENT CONSULTING INC | Marketing Promo - Artist Performance | 5000465121 | 001 | 08/28/2013 | 1,750.00 |
| Katy Perry's car service in NYC - VMA's | G TOUR LLC | Marketing Promo - Artist Performance | 5000468311 | 001 | 09/03/2013 | 6,480.00 |
| Katy Perry air charter | Kitty Purry Inc | Marketing Promo - Artist Performance | 5000468794 | 001 | 09/04/2013 | 73,750.00 |
| Katy Perry Hairstylist - NY / Cb Channl | The Wall Group LA LLC | Marketing Promo - Artist Performance | 5000476283 | 001 | 09/11/2013 | 4,702.50 |

CAPITOL01149

EX. 116-51

EXHIBIT 30
PAGE 1811

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

Marketing - Promo (Promoted)

| Expense Line Item | Payee | GL Category | Invoice No. | Line No. | Payment Date | Cost amount |
|---|---|---|---|---|---|---|
| SPECIAL EVENT OFFICERS/ NYC | Elite Investigations Ltd | Marketing Promo - Artist Performance | 5001401734 | 001 | 08/16/2013 | 1,130.37 |
| SPECIAL EVENT OFFICERS/ NYC | Elite Investigations Ltd | Marketing Promo - Artist Performance | 5015002614 | 001 | 09/09/2013 | (0.05) |
| Cars for Katy Atlanta playback | Katy Perry Inc | Marketing Promo - Artist Performance | 5001402287 | 001 | 09/25/2013 | 5,130.00 |
| Make-Up for Katy - Choir External 8/27 | The Wall Group LA LLC | Marketing Promo - Artist Performance | 5001402398 | 002 | 09/25/2013 | 3,135.00 |
| Audio/Video RF steering | Swoove Inc | Marketing Promo - Artist Performance | 5010490216 | 001 | 09/27/2013 | 13,802.50 |
| Security Aug 23-24 | Pascal Dauverel DBA Protectionsecurity LLC | Marketing Promo - Artist Performance | 5006497263 | 001 | 09/30/2013 | 2,270.00 |
| Security Aug 23-27 | Pascal Dauverel DBA Protectionsecurity LLC | Marketing Promo - Artist Performance | 5010497244 | 001 | 09/30/2013 | 4,110.00 |
| Katy Perry make-up NY playback Sept | The Wall Group LA LLC | Marketing Promo - Artist Performance | 5010490797 | 001 | 09/30/2013 | 3,960.00 |
| Katy Perry hair - NY playback | The Wall Group LA LLC | Marketing Promo - Artist Performance | 5010490708 | 001 | 09/04/2013 | 1,881.00 |
| Katy Perry hair Atlanta promo, playback | The Wall Group LA LLC | Marketing Promo - Artist Performance | 5020497710 | 001 | 09/30/2013 | 1,915.56 |
| Katy Perry Make-Up NYC playback | The Wall Group LA LLC | Marketing Promo - Artist Performance | 5020497237 | 001 | 09/30/2013 | 1,881.00 |
| Hairstyle for Katy Perry ATL playback | The Wall Group LA LLC | Marketing Promo - Artist Performance | 5019315338 | 001 | 10/04/2013 | 1,951.56 |
| Make-Up for Katy Perry Atlanta playback NY | The Wall Group LA LLC | Marketing Promo - Artist Performance | 5010515339 | 001 | 10/04/2013 | 1,895.00 |
| Ground to Security Aug 23-24 promo, GMA, jams | Pascal Dauverel DBA Protectionsecurity LLC | Marketing Promo - Artist Performance | 5006316750 | 001 | 11/04/2013 | 1,795.00 |
| Security Sept 4th - 12th promo, playback | Pascal Dauverel DBA Protectionsecurity LLC | Marketing Promo - Artist Performance | 5006335751 | 001 | 11/04/2013 | 5,960.00 |
| American Music Awards Tickets | Dick Clark Productions Inc | Marketing Promo - Artist Performance | 5006534666 | 001 | 11/05/2013 | 6,325.00 |
| MTV VMA's - Katy's wardrobe styling | Magnet LA | Marketing Promo - Artist Performance | 5000568744 | 001 | 11/22/2013 | 15,509.75 |
| Coach 24173 | All Access Transportation Service Inc | Marketing Promo - Artist Performance | 5000504595 | 005 | 11/27/2013 | 939.75 |
| Coach 24173 | All Access Transportation Service Inc | Marketing Promo - Artist Performance | 5000504595 | 005 | 11/27/2013 | 393.75 |
| MTV VMA's - Katy's hair | Patricia Morales Williams | Marketing Promo - Artist Performance | 5000505210 | 001 | 11/27/2013 | 1,212.75 |
| Hair costs for MTV NYC promo | The Wall Group LA LLC | Marketing Promo - Artist Performance | 5000519241 | 001 | 11/27/2013 | 9,730.00 |
| MTV VMA's - Katy's hair | The Wall Group LA LLC | Marketing Promo - Artist Performance | 5000519064 | 001 | 12/07/2013 | 3,135.00 |
| MTV VMA's - Katy make up | Patricia Morales Williams | Marketing Promo - Artist Performance | 5000525810 | 002 | 11/27/2013 | 823.00 |
| MTV VMA's - Katy's nails | XAMP NY | Marketing Promo - Artist Performance | 5000505840 | 001 | 12/12/2013 | 2,430.00 |
| Katy Perry Glam event | Crosby Carter Management LLC | Marketing Promo - Artist Performance | 5000520848 | 009 | 01/06/2014 | 2,315.00 |
| Make Up for Katy - Cornelia/VMA in-q | Crosby Carter Management LLC | Marketing Promo - Artist Performance | 5001000308 | 001 | 01/06/2014 | 2,400.00 |
| MTV VMA's - Katy's hair | The Wall Group LA LLC | Marketing Promo - Artist Performance | 5000558352 | 001 | 01/24/2014 | 15,667.00 |
| AMA's reimbursement above $250k cashin | Capitol Records LLC | Marketing Promo - Artist Performance | 5000459164 | 001 | 02/03/2014 | 100,000.00 |
| Katy Perry Gold Medal Glam | Invoice Media Entertainment LLC | Marketing Promo - Artist Performance | 5000549071 | 001 | 02/03/2014 | 560.00 |
| Katy Perry & Grant Capitol Congress | Staples Center | Marketing Promo - Artist Performance | 5004463915 | 001 | 03/07/2014 | 9,730.00 |
| NYC Perry Inc Playback | Dick Clark Productions Inc | Marketing Promo - Artist Performance | 5005497031 | 003 | 03/07/2014 | 33,013.92 |
| NYC Katy Perry Vid playback | Katy Perry Inc | Marketing Promo - Artist Performance | 5010713156 | 001 | 04/09/2014 | 68,116.15 |
| Chart Channel Performance | Katy Perry Inc | Marketing Promo - Artist Performance | 5010712081 | 002 | 04/09/2014 | 21,955.32 |
| Katy Perry Video 3/16 | Katy Perry Inc | Marketing Promo - Artist Performance | 5010712884 | 001 | 04/09/2014 | 38,244.68 |
| MTV VMA's - signed open reimbursement | Gypsy Media Holdings LLC | Marketing Promo - Artist Performance | 5010713512 | 003 | 04/18/2014 | 83,944.52 |
| Minny 90 Jim Bow | Katy Perry Inc | Marketing Promo - Artist Performance | 5003723588 | 001 | 04/22/2014 | 37,826.53 |
| Jimmy T fan Show | Katy Perry Inc | Marketing Promo - Artist Performance | 5011533460 | 001 | 04/25/2014 | 33,593.87 |
| Katy Perry Inc | Katy Perry Inc | Marketing Promo - Artist Performance | 5000465955 | 003 | 08/29/2013 | 80,050.00 |
| Vasca Promo | Katy Perry Inc | Marketing Promo - Artist Performance | 5000736661 | 001 | 04/30/2014 | 28,116.87 |
| 3D Hologram - Katy Perry Grammy perf | Lightborne, Inc | Marketing Promo - Artist Performance | 5009739631 | 001 | 04/30/2014 | 20,000.00 |
| Globa Performance @ Lakewood in's | Katy Perry Inc | Marketing Promo - Artist Performance | 5009739049 | 001 | 05/06/2014 | 147,187.69 |
| Katy Perry in's | Katy Perry Inc | Marketing Promo - Artist Performance | 5005738126 | 001 | 05/06/2014 | 74,265.57 |
| UQUI4555-RECLASS #40100 ITEMS | Katy Perry Inc | Marketing Promo - Artist Performance | 4099025411 | 001 | 05/24/2014 | (823.00) |
| Katy Perry New Show 12/30/2013 | WAD Production Inc | Marketing Promo - Artist Performance | 5000505059 | 003 | 05/27/2014 | 6,343.05 |
| Security Aug 12-13 | Pascal Dauverel DBA Protectionsecurity LLC | Marketing Promo - Artist Performance | 5010497021 | 002 | 05/27/2014 | (2,270.00) |
| Katy Perry Play-back Sept | The Wall Group LA LLC | Marketing Promo - Artist Performance | 5020497935 | 001 | 05/28/2014 | (1,881.00) |
| Katy Perry hair - NY playback | The Wall Group LA LLC | Marketing Promo - Artist Performance | 5020497075 | 001 | 05/28/2014 | (1,881.00) |
| Hair style for Katy Atlanta promo, playback | The Wall Group LA LLC | Marketing Promo - Artist Performance | 5010516767 | 001 | 05/28/2014 | (1,951.56) |
| Make Up for Katy - Cornelia/VMA in-q | Crosby Carter Management LLC | Marketing Promo - Artist Performance | 5001001782 | 002 | 05/28/2014 | (2,400.00) |
| Katy Perry - Equipment Rental 9/30/13 | AAA Communications LLC | Marketing Promo - Artist Performance | 5000407735 | 001 | 07/02/2014 | 48.00 |
| UQUI5-546 RECLASS KATY PERRY TKT PMTS | | Marketing Promo - Artist Performance | 4099006288 | 003 | 08/14/2014 | (3,650.00) |
| UQUI5-546 RECLASS KATY PERRY TKT PMTS | | Marketing Promo - Artist Performance | 4099006288 | 003 | 08/12/2014 | (702.00) |
| hair styling, filmed | Stanwick Artists LLC | Marketing Promo - Artist Performance | 5002804247 | 001 | 08/22/2014 | 3,000.00 |
| 7-23 M - KATY PERRY - PHOTO SHOOT | GTCH LLC | Marketing Promo - Artist Performance | 5015304801 | 004 | 09/24/2014 | 2,600.00 |
| Radio Disney Music awards | Katy Perry Inc | Marketing Promo - Artist Performance | 5005914262 | 001 | 10/08/2014 | 1,500.00 |
| iHeart events, promo VMag, Animal | iHeart Media Inc | Marketing Promo - Artist Performance | 5005918262 | 001 | 10/08/2014 | 4,350.00 |
| VMA signed open annual KPI 8 | Katy Perry Inc | Marketing Promo - Artist Performance | 5005923870 | 001 | 10/15/2014 | 16,000.00 |
| BRI Goodman 2013 Performance | The Wall Group LA LLC | Marketing Promo - Artist Performance | 5011406433 | 001 | 03/17/2015 | 200,000.00 |
| BRI signed event reimburse | Katy Perry Inc | Marketing Promo - Artist Performance | 5016007513 | 001 | 03/19/2015 | 150,000.00 |
| Katy Perry - Grammys 2015 | Katy Perry Inc | Marketing Promo - Artist Performance | 5001113521 | 001 | 04/02/2015 | 150,000.00 |
| UQUI0-692 - 2013 BRI 5b AMEX STATEMENT RECON | | Marketing Promo - Artist Performance | 5015805134 | 200 | 03/16/2013 | 550.00 |
| iHeart Radio - Promotional Tickets | Matthew Skelton | Marketing Promo - Promotional Tickets | 5036935155 | 004 | 10/07/2013 | 7,815.00 |
| iHeart Radio - nails request | Matthew Skelton | Marketing Promo - Promotional Tickets | 5032035735 | 004 | 10/07/2013 | 6,768.00 |
| Katy Perry video promotional car - Hollywood 2004 | Matthew Skelton | Marketing Promo - Promotional Tickets | 5015284591 | 004 | 10/21/2013 | 72,045.00 |
| ADDITIONAL KATY TICKETS BOWL SHOW | Matthew Skelton | Marketing Promo - Promotional Tickets | 5015284689 | 001 | 11/19/2013 | 8,240.00 |
| violet tickets | Matthew Skelton | Marketing Promo - Promotional Tickets | 5015200883 | 005 | 11/19/2013 | 960.00 |
| AMA AWARDS | Matthew Skelton | Marketing Promo - Promotional Tickets | 5015300119 | 004 | 12/04/2013 | 4,850.00 |
| AMA AWARDS | Matthew Skelton | Marketing Promo - Promotional Tickets | 5015205142 | 004 | 12/09/2013 | 1,450.00 |
| AMA AWARDS | Matthew Skelton | Marketing Promo - Promotional Tickets | 5015205142 | 813 | 12/09/2013 | 2,760.00 |
| AMA AWARDS | Matthew Skelton | Marketing Promo - Promotional Tickets | 5052205142 | 010 | 04/02/2015 | 6,525.00 |
| Katy - Promotional Ticket buy | AEG Live Goldenvoice Festivals | Marketing Promo - Promotional Tickets | 5008751349 | 004 | 11/14/2013 | 108,512.00 |
| KATY PERRY ADDITIONAL TICKETS FOR MSG | Matthew Skelton | Marketing Promo - Promotional Tickets | 5015201523 | 004 | 09/30/2013 | 9,324.00 |
| Katy Perry tickets for promo - Atlanta, GA | Matthew Skelton | Marketing Promo - Promotional Tickets | 5032205762 | 004 | 07/08/2014 | 530.00 |
| Katy Perry tickets for promotional use - Tampa, FL | Matthew Skelton | Marketing Promo - Promotional Tickets | 5032205762 | 002 | 07/08/2014 | 802.50 |

CAPITOL01150

EX. 116-52

EXHIBIT 30
PAGE 1812

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

Marketing - Prism (Prorated)

| Accounting Description | Supplier | GL Description | GRN No. / Invoice No. | Line No. | Document Date | Cost amount |
|---|---|---|---|---|---|---|
| Katy Perry Connecticut Tickets | Matthew Shelton | Marketing Promo - Promotional Tickets | 0052006981 | 004 | 07/11/2014 | 8,086.00 |
| Katy Perry Connecticut Tickets | Matthew Shelton | Marketing Promo - Promotional Tickets | 0052006981 | 005 | 07/11/2014 | 622.00 |
| Katy Perry - London | Matthew Shelton | Marketing Promo - Promotional Tickets | 0052006999 | 005 | 07/11/2014 | 322.36 |
| Katy Perry - London | Matthew Shelton | Marketing Promo - Promotional Tickets | 0052006999 | 004 | 07/11/2014 | 223.30 |
| Katy Perry - Florida Tickets | Matthew Shelton | Marketing Promo - Promotional Tickets | 0052006999 | 001 | 07/11/2014 | 571.00 |
| Katy Perry Newark | Matthew Shelton | Marketing Promo - Promotional Tickets | 0052007261 | 010 | 07/18/2014 | 733.32 |
| Katy Perry Newark | Matthew Shelton | Marketing Promo - Promotional Tickets | 0052007261 | 015 | 07/18/2014 | 366.66 |
| Katy Perry NJ Tickets | Matthew Shelton | Marketing Promo - Promotional Tickets | 0052007769 | 002 | 08/05/2014 | 366.66 |
| Katy Perry Grand Rapids | Matthew Shelton | Marketing Promo - Promotional Tickets | 0052008033 | 009 | 08/13/2014 | 3,090.00 |
| Katy Perry Chicago | Matthew Shelton | Marketing Promo - Promotional Tickets | 0052008033 | 007 | 08/13/2014 | 933.00 |
| Katy Perry Philly | Matthew Shelton | Marketing Promo - Promotional Tickets | 0052008033 | 017 | 08/13/2014 | 362.68 |
| Katy Perry Philly | Matthew Shelton | Marketing Promo - Promotional Tickets | 0052008033 | 016 | 08/13/2014 | 2,538.76 |
| Katy Perry Chicago | Matthew Shelton | Marketing Promo - Promotional Tickets | 0052008033 | 015 | 08/13/2014 | 355.86 |
| Katy Perry Boston | Matthew Shelton | Marketing Promo - Promotional Tickets | 0052008244 | 001 | 08/19/2014 | 1,819.10 |
| Katy Perry Chicago | Matthew Shelton | Marketing Promo - Promotional Tickets | 0052008244 | 009 | 08/19/2014 | 933.00 |
| Katy Perry Chicago | Matthew Shelton | Marketing Promo - Promotional Tickets | 0052008303 | 002 | 08/21/2014 | 3,558.60 |
| Katy Perry Cleveland | Matthew Shelton | Marketing Promo - Promotional Tickets | 0052008303 | 001 | 08/21/2014 | 498.20 |
| Katy Perry Ohio | Matthew Shelton | Marketing Promo - Promotional Tickets | 0052008303 | 008 | 08/21/2014 | 247.00 |
| Katy Perry Columbus | Matthew Shelton | Marketing Promo - Promotional Tickets | 0052008303 | 003 | 08/21/2014 | 249.10 |
| Katy Perry LA tickets | Matthew Shelton | Marketing Promo - Promotional Tickets | 0052008900 | 008 | 09/11/2014 | 8,896.50 |
| Katy Perry Anaheim | Matthew Shelton | Marketing Promo - Promotional Tickets | 0052008900 | 006 | 09/11/2014 | 1,824.70 |
| Katy Perry Los Angeles | Matthew Shelton | Marketing Promo - Promotional Tickets | 0052008900 | 005 | 09/11/2014 | 3,558.60 |
| Katy Perry Anaheim | Matthew Shelton | Marketing Promo - Promotional Tickets | 0052008900 | 007 | 09/11/2014 | 1,824.70 |
| Katy Perry St Louis Tix | Matthew Shelton | Marketing Promo - Promotional Tickets | 0052008938 | 003 | 09/12/2014 | 611.76 |
| US01E-510-RECLASS CHECKS FROM 440000 | | Marketing Promo - Promotional Tickets | 0099046069 | 002 | 09/12/2014 | (820.50) |
| Katy Perry Anaheim Tix | Matthew Shelton | Marketing Promo - Promotional Tickets | 0052009368 | 002 | 09/24/2014 | 2,919.52 |
| Katy Perry Glendale, AZ Tix | Matthew Shelton | Marketing Promo - Promotional Tickets | 0052009368 | 007 | 09/24/2014 | 554.75 |
| Katy Perry Portland Tix | Matthew Shelton | Marketing Promo - Promotional Tickets | 0052009368 | 008 | 09/24/2014 | 211.00 |
| Katy Perry New Orleans Tix | Matthew Shelton | Marketing Promo - Promotional Tickets | 0052009822 | 043 | 10/08/2014 | 774.54 |
| Katy Perry LA Tickets | Matthew Shelton | Marketing Promo - Promotional Tickets | 0052009822 | 042 | 10/08/2014 | 1,779.30 |
| Katy Perry Las Vegas Tickets | Matthew Shelton | Marketing Promo - Promotional Tickets | 0052010253 | 009 | 10/21/2014 | 362.68 |
| Katy Perry Dallas Tix | Matthew Shelton | Marketing Promo - Promotional Tickets | 0052010889 | 001 | 11/06/2014 | 1,592.50 |
| Katy Perry Denver | Matthew Shelton | Marketing Promo - Promotional Tickets | 0052010889 | 002 | 11/06/2014 | 403.50 |
| Katy Perry Denver | Matthew Shelton | Marketing Promo - Promotional Tickets | 0052010889 | 003 | 11/06/2014 | 538.00 |
| Katy Perry New Orleans Tix | Matthew Shelton | Marketing Promo - Promotional Tickets | 0052011170 | 014 | 11/13/2014 | 900.00 |
| USV0017692 - Katy Perry Europe (Amsterdam) Tix | Matthew Shelton | Marketing Promo - Promotional Tickets | 0052003690 | 004 | 04/18/2015 | 168.70 |
| Katy Perry make-up for Z100, NY promo | Crosby Carter Management LLC | Marketing Promo - Radio Appearances | 5000497706 | 001 | 09/30/2013 | 3,600.00 |
| Z100 event and Photo Shoot | Kitty Purry Inc | Marketing Promo - Radio Appearances | 5000557088 | 001 | 11/19/2013 | 50,750.38 |
| Katy Perry album playback drinks with HotAC Radio | Alexander Coronfly | Marketing Promo - Radio Meals & Entertainment | 0052002532 | 001 | 09/20/2013 | 46.24 |
| Katy Perry Playback Party Atlanta- Dinner | Christopher Siciliano | Marketing Promo - Radio Meals & Entertainment | 0052002740 | 001 | 09/25/2013 | 944.68 |
| Katy Perry Atlanta Playback- Drinks | Christopher Siciliano | Marketing Promo - Radio Meals & Entertainment | 0052002740 | 002 | 09/25/2013 | 55.26 |
| Katy Capitol Congress Plaques | Jewel Box Platinum Inc | Marketing Promo - Receptions / Showcases | 5000451096 | 001 | 08/01/2013 | 10,682.00 |
| Katy Capitol Congress Plaques | Jewel Box Platinum Inc | Marketing Promo - Receptions / Showcases | 0050000571 | 002 | 08/08/2013 | (18.00) |
| Event Direction | BOSCHI EVENT CONSULTING INC | Marketing Promo - Receptions / Showcases | 5000467088 | 001 | 08/30/2013 | 3,600.00 |
| Meals | Vollume Design Inc | Marketing Promo - Receptions / Showcases | 5000476264 | 002 | 09/11/2013 | 20.42 |
| Travel | Vollume Design Inc | Marketing Promo - Receptions / Showcases | 5000476264 | 001 | 09/11/2013 | 125.70 |
| Art Direction- Katy Perry | Vollume Design Inc | Marketing Promo - Receptions / Showcases | 5000476290 | 001 | 09/11/2013 | 2,000.00 |
| Katy NY event expenses | BOSCHI EVENT CONSULTING INC | Marketing Promo - Receptions / Showcases | 5000476291 | 001 | 09/11/2013 | 760.52 |
| Art Direction | Vollume Design Inc | Marketing Promo - Receptions / Showcases | 5000476432 | 001 | 09/11/2013 | 2,000.00 |
| Katy Perry Atlanta album playback 2 | American Express Travel Service | Marketing Promo - Receptions / Showcases | 5000479224 | 001 | 09/13/2013 | 556.72 |
| Katy Perry Atlanta album playback 2 | American Express Travel Service | Marketing Promo - Receptions / Showcases | 5000479225 | 001 | 09/13/2013 | 557.47 |
| Katy Perry Atlanta album playback 2 | American Express Travel Service | Marketing Promo - Receptions / Showcases | 5000479236 | 001 | 09/13/2013 | 423.08 |
| Katy Perry Atlanta album playback 2 | American Express Travel Service | Marketing Promo - Receptions / Showcases | 5000479237 | 001 | 09/13/2013 | 584.30 |
| Katy Perry Atlanta album playback 2 | American Express Travel Service | Marketing Promo - Receptions / Showcases | 5000479238 | 001 | 09/13/2013 | 616.50 |
| Sound and Lighting- Atlanta play back | In Concert Productions Inc | Marketing Promo - Receptions / Showcases | 5000479318 | 001 | 09/13/2013 | 1,650.00 |
| KATY/AIRFARE + HOTELS / LA SHOWCASE | American Express Travel Service | Marketing Promo - Receptions / Showcases | 5000482803 | 001 | 09/17/2013 | 675.11 |
| KATY/AIRFARE + HOTELS / LA SHOWCASE | American Express Travel Service | Marketing Promo - Receptions / Showcases | 5000482804 | 001 | 09/17/2013 | 695.80 |
| KATY/AIRFARE + HOTELS / LA SHOWCASE | American Express Travel Service | Marketing Promo - Receptions / Showcases | 5000482805 | 001 | 09/17/2013 | 725.30 |
| KATY/AIRFARE + HOTELS / LA SHOWCASE | American Express Travel Service | Marketing Promo - Receptions / Showcases | 5000482808 | 001 | 09/17/2013 | 283.58 |
| KATY/AIRFARE + HOTELS / LA SHOWCASE | American Express Travel Service | Marketing Promo - Receptions / Showcases | 5000482809 | 001 | 09/17/2013 | 376.58 |
| KATY/AIRFARE + HOTELS / LA SHOWCASE | American Express Travel Service | Marketing Promo - Receptions / Showcases | 5000482810 | 001 | 09/17/2013 | 582.80 |
| KATY/AIRFARE + HOTELS / LA SHOWCASE | American Express Travel Service | Marketing Promo - Receptions / Showcases | 5000482811 | 001 | 09/17/2013 | 371.15 |
| KATY/AIRFARE + HOTELS / LA SHOWCASE | American Express Travel Service | Marketing Promo - Receptions / Showcases | 5000482812 | 001 | 09/17/2013 | 537.80 |
| KATY/AIRFARE + HOTELS / LA SHOWCASE | American Express Travel Service | Marketing Promo - Receptions / Showcases | 5000482813 | 001 | 09/17/2013 | 318.80 |
| KATY/AIRFARE + HOTELS / LA SHOWCASE | American Express Travel Service | Marketing Promo - Receptions / Showcases | 5000482817 | 001 | 09/17/2013 | 428.07 |
| KATY/AIRFARE + HOTELS / LA SHOWCASE | American Express Travel Service | Marketing Promo - Receptions / Showcases | 5000482818 | 001 | 09/17/2013 | 551.89 |
| KATY/AIRFARE + HOTELS / LA SHOWCASE | American Express Travel Service | Marketing Promo - Receptions / Showcases | 5000482819 | 001 | 09/17/2013 | 269.95 |
| KATY/AIRFARE + HOTELS / LA SHOWCASE | American Express Travel Service | Marketing Promo - Receptions / Showcases | 5000482821 | 001 | 09/17/2013 | 359.90 |
| KATY/AIRFARE + HOTELS / LA SHOWCASE | American Express Travel Service | Marketing Promo - Receptions / Showcases | 5000482822 | 001 | 09/17/2013 | 249.90 |
| KATY/AIRFARE + HOTELS / LA SHOWCASE | American Express Travel Service | Marketing Promo - Receptions / Showcases | 5000482823 | 001 | 09/17/2013 | 705.05 |
| KATY/AIRFARE + HOTELS / LA SHOWCASE | American Express Travel Service | Marketing Promo - Receptions / Showcases | 5000482829 | 001 | 09/17/2013 | 429.80 |
| KATY/AIRFARE + HOTELS / LA SHOWCASE | American Express Travel Service | Marketing Promo - Receptions / Showcases | 5000482830 | 001 | 09/17/2013 | 210.90 |
| KATY/AIRFARE + HOTELS / LA SHOWCASE | American Express Travel Service | Marketing Promo - Receptions / Showcases | 5000482831 | 001 | 09/17/2013 | 375.80 |
| Manacure | Angelika Schubert Inc | Marketing Promo - Receptions / Showcases | 5000487053 | 001 | 09/20/2013 | 600.00 |
| Reimbursed Expenses | V Productions LLC | Marketing Promo - Receptions / Showcases | 5000489197 | 001 | 09/23/2013 | 65,145.25 |
| KATY/AIRFARE + HOTELS / LA SHOWCASE | American Express Travel Service | Marketing Promo - Receptions / Showcases | 5000490854 | 001 | 09/25/2013 | 5,865.51 |

CAPITOL01151

EX. 116-53

EXHIBIT 30
PAGE 1813

# HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

Marketing - Prism (Proceed)

| Expense Description | Supplier | GL Description | GL Category | Invoice No. | Line No. | Document Date | Cost Amount |
|---|---|---|---|---|---|---|---|
| Reimbursed Expense | V Productions LLC | Marketing Promo - Receptions / Showcases | 5005492121 | 002 | 09/25/2013 | 600.00 |
| Reimbursed Expense | V Productions LLC | Marketing Promo - Receptions / Showcases | 5005492121 | 003 | 09/25/2013 | 2,565.00 |
| Reimbursed Expense | V Productions LLC | Marketing Promo - Receptions / Showcases | 5005492121 | 004 | 09/25/2013 | 4,588.00 |
| Reimbursed Expense | V Productions LLC | Marketing Promo - Receptions / Showcases | 5005492121 | 005 | 09/25/2013 | 937.40 |
| Reimbursed Expense | V Productions LLC | Marketing Promo - Receptions / Showcases | 5005492121 | 006 | 09/25/2013 | 13,053.16 |
| Consulting Fee | American Express Travel Service | Marketing Promo - Receptions / Showcases | 5004592321 | 001 | 09/27/2013 | 6,340.00 |
| KATY PERRY AR + HOTELS / LA SHOWCASE | | Marketing Promo - Receptions / Showcases | 5005495080 | 001 | 09/27/2013 | 776.06 |
| AvERy Hotel Services - Play Lock event | Serious Media | Marketing Promo - Receptions / Showcases | 5005500296 | 001 | 10/03/2013 | 7,689.75 |
| Security - Katy Perry play lock LA | Alvarez Research & Investigation LLC | Marketing Promo - Receptions / Showcases | 5005502167 | 001 | 10/04/2013 | 6,673.86 |
| Katy Security - NYC Atlanta playback | Alvarez Research & Investigation LLC | Marketing Promo - Receptions / Showcases | 5005502211 | 001 | 10/04/2013 | 18,407.38 |
| Car Service for Katy ATL playback | RLS Limousine Service | Marketing Promo - Receptions / Showcases | 5005495050 | 001 | 12/13/2013 | 109.80 |
| Car Service for Katy ATL playback | RLS Limousine Service | Marketing Promo - Receptions / Showcases | 5005495416 | 001 | 12/13/2013 | 99.80 |
| Car Service for Katy ATL playback | RLS Limousine Service | Marketing Promo - Receptions / Showcases | 5005495417 | 001 | 12/13/2013 | 117.19 |
| Car Service for Katy ATL playback | RLS Limousine Service | Marketing Promo - Receptions / Showcases | 5005495418 | 001 | 12/13/2013 | 99.80 |
| Car Service for Katy ATL playback | RLS Limousine Service | Marketing Promo - Receptions / Showcases | 5005495419 | 001 | 12/13/2013 | 109.80 |
| Car Service for Katy ATL playback | RLS Limousine Service | Marketing Promo - Receptions / Showcases | 5005495420 | 001 | 12/13/2013 | 109.80 |
| Car Service for Katy ATL playback | RLS Limousine Service | Marketing Promo - Receptions / Showcases | 5005495421 | 001 | 12/13/2013 | 99.80 |
| Car Service for Katy ATL playback | RLS Limousine Service | Marketing Promo - Receptions / Showcases | 5005495422 | 001 | 12/13/2013 | 109.80 |
| Car Service for Katy ATL playback | RLS Limousine Service | Marketing Promo - Receptions / Showcases | 5005495423 | 001 | 12/13/2013 | 109.80 |
| Car Service for Katy ATL playback | RLS Limousine Service | Marketing Promo - Receptions / Showcases | 5005495424 | 001 | 12/13/2013 | 99.80 |
| Car Service for Katy ATL playback | RLS Limousine Service | Marketing Promo - Receptions / Showcases | 5005495425 | 001 | 12/13/2013 | 109.80 |
| Car Service for Katy ATL playback | RLS Limousine Service | Marketing Promo - Receptions / Showcases | 5005495426 | 001 | 12/13/2013 | 99.80 |
| Car Service for Katy ATL playback | RLS Limousine Service | Marketing Promo - Receptions / Showcases | 5005495427 | 001 | 12/13/2013 | 109.80 |
| Car Service for Katy ATL playback | RLS Limousine Service | Marketing Promo - Receptions / Showcases | 5005495528 | 001 | 12/13/2013 | 99.80 |
| Car Service for Katy ATL playback | RLS Limousine Service | Marketing Promo - Receptions / Showcases | 5005495530 | 001 | 12/13/2013 | 109.80 |
| Car Service for Katy ATL playback | RLS Limousine Service | Marketing Promo - Receptions / Showcases | 5005495531 | 001 | 12/13/2013 | 99.80 |
| Car Service for Katy ATL playback | RLS Limousine Service | Marketing Promo - Receptions / Showcases | 5005495532 | 001 | 12/13/2013 | 99.80 |
| Car Service for Katy ATL album playback - Car serv | RLS Limousine Service | Marketing Promo - Receptions / Showcases | 5005495533 | 001 | 12/13/2013 | 1,089.15 |
| Katy Perry Atlanta album playback 2 | American Express Travel Service | Marketing Promo - Receptions / Showcases | 5005555377 | 001 | 12/16/2013 | 109.00 |
| Katy Perry Atlanta album playback 2 | American Express Travel Service | Marketing Promo - Receptions / Showcases | 5005637500 | 001 | 01/27/2014 | 172.84 |
| Make-Up Jake Bailey GMA 9/9/13 | American Express Travel Service | Marketing Promo - Receptions / Showcases | 5005626052 | 001 | 01/22/2014 | 172.84 |
| Katy Perry Atlanta album playback 2 | American Express Travel Service | Marketing Promo - Receptions / Showcases | 5005636756 | 001 | 01/27/2014 | 172.84 |
| Katy Perry Atlanta album playback 2 | American Express Travel Service | Marketing Promo - Receptions / Showcases | 5005626054 | 001 | 01/22/2014 | 172.84 |
| Katy Perry Atlanta album playback 2 | American Express Travel Service | Marketing Promo - Receptions / Showcases | 5005626055 | 001 | 09/09/2013 | 103.99 |
| Katy Perry Atlanta album playback 2 | American Express Travel Service | Marketing Promo - Receptions / Showcases | 5005624708 | 001 | 01/21/2014 | 172.84 |
| Katy Perry Atlanta album playback 2 | American Express Travel Service | Marketing Promo - Receptions / Showcases | 5005626709 | 001 | 01/22/2014 | 172.84 |
| Katy Perry Playback Location | Joseph Rainey | Marketing Promo - Travel - Other | 0109932398 | 004 | 02/24/2015 | 816.79 |
| Katy Perry Playback - Location | Alexander Stellano | Marketing Promo - Travel - Other | 0152002398 | 001 | 09/30/2013 | 583.52 |
| Hotel Booking - Katy Perry Atlanta Playback Party | Christopher Stellano | Marketing Promo - Travel - Other | 0152002748 | 001 | 09/05/2013 | 14.68 |
| Transportation during Promo - events with | All Access Transportation Service Inc | Marketing Promo - Travel - Other | 5007750300 | 001 | 09/30/2013 | 26.00 |
| Hair/Make-up for Angela GMA 9/6/13 | The Wall Group LA LLC | Marketing Promo - TV Appearance | 5005078298 | 001 | 09/09/2013 | 1,800.00 |
| Make-Up Jake Bailey GMA 9/9/13 | The Wall Group LA LLC | Marketing Promo - TV Appearance | 5004857355 | 001 | 09/09/2013 | 3,135.00 |
| Tredd Balloon Make Up Prism Press Day 9/3 | G T Group Corp | Marketing Promo - TV Appearance | 5010349551 | 001 | 09/09/2013 | 3,103.99 |
| Hair on Nikky Bonding transportation | The Wall Group Corp | Marketing Promo - TV Appearance | 5015508294 | 001 | 10/04/2013 | 3,000.00 |
| Tredd Balloon Make Up Prism Press Day 9/3 | Cosby Costa Management LLC | Marketing Promo - TV Appearance | 5015502316 | 001 | 10/04/2013 | 3,000.00 |
| Make Up Artist - Katy | Magnet LA | Marketing Promo - TV Appearance | 5005055891 | 001 | 10/04/2013 | 8,375.00 |
| TestingGlynnes/Cloches SNL & Fallos | Magnet LA | Marketing Promo - TV Appearance | 5015565397 | 001 | 10/06/2013 | 14,945.05 |
| Hair & Make-up Katy - A L Stylist | The Wall Group LA LLC | Marketing Promo - TV Appearance | 5015566898 | 001 | 11/06/2013 | 3,135.00 |
| Hair Styling - SNL - A L Computer | The Wall Group LA LLC | Marketing Promo - TV Appearance | 5015566399 | 001 | 11/06/2013 | 3,135.00 |
| Katy Perry - SNL & Fallon - MAKE UP | The Wall Group LA LLC | Marketing Promo - TV Appearance | 5015566387 | 001 | 11/06/2013 | 9,270.00 |
| Elvis, Perry artist selection | Katy Perry Inc | Marketing Promo - TV Appearance | 5005733744 | 001 | 09/27/2014 | 22,262.38 |
| Katy Perry Performances 9/09/105/3/4/48 | Katy Perry Inc | Marketing Promo - TV Appearance | 5007306668 | 001 | 09/27/2014 | 145,668.47 |
| Wardrobe Styling Make-Up - Something/Artists | Something LLC DBA Something Artists | Marketing Promo - TV Appearance | 5005178680 | 001 | 06/03/2014 | 3,000.00 |
| Katy Perry - make appearance - Fallon | Angelika Sclucheri Inc DBA Celerline | Marketing Promo - TV Appearance | 5019177505 | 001 | 06/28/2014 | (000.00) |
| Makeup Artist - Katy Perry Fallon | Angelika Sclucheri Inc DBA Celerline | Marketing Promo - TV Appearance | 5011386669 | 001 | 05/27/2015 | (000.00) |
| Makeup/fo - Katy Perry Bismut | Magnet LA | Marketing Promo - TV Appearance | 5005566900 | 001 | 06/27/2015 | 1,500.00 |
| Styling performances/Fallon SNL & Fallon | ONE DAY SIGNS INC | Initial Costs - Artwork & Design | 5004642239 | 001 | 09/12/2013 | 1,718.16 |
| banners for katy perry yatate | ONE DAY SIGNS INC | Initial Costs - Artwork & Design | 5004642239 | 002 | 09/12/2013 | 3,500.00 |
| prism cover concept pod promo cover | 755 PHOTO INC | Initial Costs - Artwork & Design | 5009572161 | 001 | 10/04/2013 | 3,976.32 |
| cover art for the prism art cover | ONE DAY SIGNS INC | Initial Costs - Artwork & Design | 5004592245 | 001 | 10/04/2013 | 1,750.00 |
| retouching cut by artwork | 755 PHOTO INC | Initial Costs - Artwork & Design | 5009582274 | 001 | 10/04/2013 | 1,750.00 |
| new model store 2 | Serious Media | Initial Costs - Artwork & Design | 5009192447 | 001 | 01/24/2014 | 1,250.00 |
| travel fee function fee to promo check | American Express Travel Service | Initial Costs - Artwork & Design | 5005519995 | 001 | 10/07/2013 | 934.60 |
| prism cover cover fee for KP | Levine Levitt | Initial Costs - Artwork & Design | 5009153341 | 001 | 10/16/2013 | 1,500.00 |
| package design fee for KP | Levine Levitt | Initial Costs - Artwork & Design | 5009155344 | 001 | 10/16/2013 | 5,000.00 |
| design for album pkg kp | Levine Levitt | Initial Costs - Artwork & Design | 5009159024 | 001 | 10/16/2013 | 5,000.00 |
| print production fee kp urgent 3/214 | Levine Levitt | Initial Costs - Artwork & Design | 5009156863 | 001 | 10/30/2013 | 15,000.00 |
| retouching cover 1 image | 755 PHOTO INC | Initial Costs - Artwork & Design | 5009563463 | 001 | 01/28/2014 | 300.00 |
| round of design for prism album | 755 PHOTO INC | Initial Costs - Artwork & Design | 5009563463 | 002 | 01/28/2014 | 759.60 |
| Katy Perry Prism LP Design Work | ONE DAY SIGNS INC | Initial Costs - Artwork & Design | 5009582274 | 003 | 01/14/2014 | 2,150.60 |
| AR034 ONE PRE PRESS RECLASS | Gavin Taylor | Initial Costs - Artwork & Design | 0399350097 | 055 | 03/14/2014 | 130.60 |
| AR034 ONE PRE PRESS RECLASS | Gavin Taylor | Initial Costs - Artwork & Design | 0399350087 | 056 | 03/15/2014 | 340.60 |
| Katy Perry Metamorphosis Music logo | | Initial Costs - Artwork & Design | 5008725178 | 001 | 04/22/2014 | 1,500.00 |

CAPITOL01152

EX. 116-54

EXHIBIT 30
PAGE 1814

# HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

Modeling - Prints (Pleated)

| Accounting Description | Supplier | GL Description | Control / Invoice No. | Line No. | Comment Date | Cost Amount |
|---|---|---|---|---|---|---|
| 473 CIGS | American Express Travel Service | Initial Costs - Artwork & Design | 5003491638 | 001 | 05/01/2014 | (729.39) |
| FRIEDELENT CHARGES CHECK # 8800011923-795 PHOTO,INC | ONE DAY SIGNS INC | Initial Costs - Artwork & Design | 6092124011 | 001 | 05/15/2014 | (1,750.00) |
| Katy Perry Banner | Ad and Commerce | Initial Costs - Photo Shoots | 5001002053 | 001 | 13/30/2014 | 211.40 |
| advance for artist for KP | Costa Carro Management LLC | Initial Costs - Photo Shoots | 5004441706 | 001 | 07/27/2013 | 56,855.00 |
| makeup Bio for model deal for KP | NY5 SALAZAR | Initial Costs - Photo Shoots | 5004655349 | 001 | 08/06/2013 | 2,460.00 |
| Track makeup Photographer | Magent LA | Initial Costs - Photo Shoots | 5005454452 | 001 | 08/06/2013 | 7,800.00 |
| stylist advance | Magent LA | Initial Costs - Photo Shoots | 5002454514 | 001 | 08/08/2013 | 15,000.00 |
| advance for Ryan photographer | Artist Commissions LLC | Initial Costs - Photo Shoots | 5004549967 | 001 | 08/08/2013 | 100,842.50 |
| Airfare for Ryan McGinley Photographer | The Wall Group | Initial Costs - Photo Shoots | 5004450874 | 001 | 08/16/2013 | 5,980.00 |
| location scout fee for shoot | Joe Walsh DBA Frank Joe Walsh | Initial Costs - Photo Shoots | 5006482653 | 001 | 08/20/2013 | 5,589.00 |
| hair stylist fee to provide | The Wall Group | Initial Costs - Photo Shoots | 5006481402 | 001 | 08/20/2013 | 600.00 |
| nails for kp shoot | Patricia Yankee Williams | Initial Costs - Photo Shoots | 5006486019 | 001 | 08/21/2013 | 2,500.00 |
| back rent for kp full beach part | NY5 SALAZAR | Initial Costs - Photo Shoots | 5006486010 | 001 | 08/23/2013 | 2,500.00 |
| security for kp on kp photo shoot | The Wall Group LA LLC | Initial Costs - Photo Shoots | 5006491021 | 001 | 08/21/2013 | 5,980.00 |
| hair stylist for kp daily over shoot | Patrick Teodor DBA Protectsecurity LLC | Initial Costs - Photo Shoots | 5006462242 | 003 | 08/22/2013 | 1,575.00 |
| GIGS PERRY | Angelica SALAZAR Inc | Initial Costs - Photo Shoots | 5010203336 | 001 | 08/23/2013 | 600.00 |
| car service for kp | Hollywood Stars Limousine LLC DBA Royal Elite | Initial Costs - Photo Shoots | 5006452074 | 003 | 08/23/2013 | 150.00 |
| car service for kp | Hollywood Stars Limousine LLC DBA Royal Elite | Initial Costs - Photo Shoots | 5006452340 | 003 | 08/23/2013 | 93.60 |
| Color assistant | Michael Assistant | Initial Costs - Photo Shoots | 5006461483 | 003 | 08/26/2013 | 69.00 |
| hair stylist for kp shoot in ny | The Wall Group LA LLC | Initial Costs - Photo Shoots | 5004451530 | 003 | 08/28/2013 | 6,373.60 |
| KP hotel charges | GO HAIR LLC | Initial Costs - Photo Shoots | 5006468793 | 001 | 09/07/2013 | 7,260.00 |
| air for glossing for gold kp touch - kyle | American Express Travel Service | Initial Costs - Photo Shoots | 5005471998 | 003 | 09/06/2013 | 428.49 |
| KP hotel charges | American Express Travel Service | Initial Costs - Photo Shoots | 5005471973 | 003 | 09/07/2013 | 896.51 |
| KP hotel charges | American Express Travel Service | Initial Costs - Photo Shoots | 5005471981 | 003 | 09/07/2013 | 896.51 |
| KP hotel charges | American Express Travel Service | Initial Costs - Photo Shoots | 5005471981 | 003 | 09/07/2013 | 892.11 |
| KP hotel charges | American Express Travel Service | Initial Costs - Photo Shoots | 5005473582 | 003 | 09/07/2013 | 896.96 |
| KP hotel charges | American Express Travel Service | Initial Costs - Photo Shoots | 5005473583 | 003 | 09/07/2013 | 514.52 |
| car hair styling for make for kp shoot | American Express Travel Service | Initial Costs - Photo Shoots | 5005473584 | 003 | 09/07/2013 | 267.97 |
| Katy McGinley borders for kp shoot | Katy Perry Inc | Initial Costs - Photo Shoots | 5005476576 | 001 | 09/09/2013 | 28,313.33 |
| katy perry over money explanation | Smug Design Inc | Initial Costs - Photo Shoots | 5006476473 | 001 | 09/11/2013 | 4,800.00 |
| GIGS PERRY & SHOOT ADJUST RE SHOOTS | | Initial Costs - Photo Shoots | 6099310011 | 001 | 09/17/2013 | 767.77 |
| changer of KP for KP air travel | | Initial Costs - Photo Shoots | 5005483062 | 003 | 09/18/2013 | 793.69 |
| changer of KP for KP air travel | | Initial Costs - Photo Shoots | 5006483863 | 003 | 09/18/2013 | 108.79 |
| changer of KP for KP air travel | | Initial Costs - Photo Shoots | 5006483864 | 003 | 09/18/2013 | 341.23 |
| changer of KP for KP air travel | | Initial Costs - Photo Shoots | 5006483885 | 003 | 09/18/2013 | 1,256.55 |
| Suzanne LA | | Initial Costs - Photo Shoots | 5005498080 | 003 | 09/24/2013 | 8,833.48 |
| of car ride van to Overhead KP | Empire International Ltd | Initial Costs - Photo Shoots | 5005498055 | 003 | 10/01/2013 | 656.24 |
| car from hotel home to shoot, kp | Empire International Ltd | Initial Costs - Photo Shoots | 5005498967 | 003 | 10/01/2013 | 133.25 |
| van from hotel home shoot for kp | Empire International Ltd | Initial Costs - Photo Shoots | 5005498967 | 002 | 10/01/2013 | 282.50 |
| van from hotel to shoot for kp, 7467921 | Empire International Ltd | Initial Costs - Photo Shoots | 5005488068 | 003 | 10/01/2013 | 481.25 |
| van from hotel to shoot for kp, 7467658 | Empire International Ltd | Initial Costs - Photo Shoots | 5005488068 | 003 | 10/01/2013 | 493.25 |
| van from hotel to shoot, kp, 7467637 | Empire International Ltd | Initial Costs - Photo Shoots | 5005489070 | 003 | 10/01/2013 | 560.00 |
| overnight for cars for kp shoot | Empire International Ltd | Initial Costs - Photo Shoots | 5005498971 | 001 | 10/01/2013 | 350.00 |
| overnight for cars for katy shoot in ny | Empire International Ltd | Initial Costs - Photo Shoots | 5005498972 | 002 | 10/01/2013 | 200.00 |
| van for hotel from shoot for kp | Empire International Ltd | Initial Costs - Photo Shoots | 5005498974 | 003 | 10/01/2013 | 82.82 |
| overnight for cars for katy shoot in ny | Empire International Ltd | Initial Costs - Photo Shoots | 5005498974 | 003 | 10/01/2013 | 200.00 |
| nails for kp photo shoot | Empire International Ltd | Initial Costs - Photo Shoots | 5005498975 | 003 | 10/01/2013 | 200.77 |
| overnight for cars for katy shoot in ny | Art and Commerce | Initial Costs - Photo Shoots | 5002452100 | 001 | 10/25/2013 | 5,325.00 |
| nailetic for kp prints shoot | Art and Commerce | Initial Costs - Photo Shoots | 5003527435 | 001 | 10/25/2013 | 160.00 |
| car from jfk to overhead (estate) for KP | Empire International Ltd | Initial Costs - Photo Shoots | 5005513546 | 001 | 10/29/2013 | 55.81 |
| overnight for cars for katy shoot in ny | Gaga Media Holdings LLC | Advertising Media - Websites and Adverts | 6091811395 | 001 | 10/30/2013 | 20,000.00 |
| 2nd van from hotel to shoot, KP, 7467619 | Empire International Ltd | Initial Costs - Photo Shoots | 5003513535 | 003 | 10/30/2013 | 401.25 |
| van from shoot to back, kp, 7467645 | Empire International Ltd | Initial Costs - Photo Shoots | 5005519526 | 003 | 10/30/2013 | 625.00 |
| overnight for cars for katy shoot in ny | Empire International Ltd | Initial Costs - Photo Shoots | 5005519527 | 003 | 10/30/2013 | 202.74 |
| van from shoot to hotel | Empire International Ltd | Initial Costs - Photo Shoots | 5005518528 | 001 | 10/30/2013 | 425.60 |
| overnight for kp shoot for cars for kp shoot | Empire International Ltd | Initial Costs - Photo Shoots | 5005519529 | 003 | 10/30/2013 | 6.45 |
| flat rate from riverload my jfk estate | Empire International Ltd | Initial Costs - Photo Shoots | 5005508530 | 001 | 10/31/2013 | 425.60 |
| overnight for cars for kp shoot in ny | Empire International Ltd | Initial Costs - Photo Shoots | 5005802534 | 001 | 09/24/2014 | 4,200.00 |
| back rent, cars for katy shoot in ny | Empire International Ltd | Initial Costs - Photo Shoots | 5003579179 | 001 | 10/31/2013 | 350.00 |
| katy perry WBS single screen networking | CHERYL GORHAM | Initial Costs - Photo Shoots | 5005809895 | 001 | 08/29/2014 | 500.00 |
| back rent, cars for katy, kp | 795 PHOTO INC | Initial Costs - Photo Shoots | 5009859251 | 001 | 09/25/2014 | 550.00 |
| overnight for kp shoot | 795 PHOTO INC | Initial Costs - Photo Shoots | 5008991196 | 003 | 04/30/2014 | 150.00 |
| | | Initial Costs - Photo Shoots | 4700000004 | 001 | 11/30/2014 | 6.45 |
| CAPITOL_WRS LTA 356890, NICOLE FRANTZ, HOTEL,MODELLING | Empire International Ltd | Initial Costs - Photo Shoots | 6099384414 | 628 | 12/09/2014 | 1,416.99 |
| CAPITOL_WRS LTA 356890, NICOLE FRANTZ, HOTEL,MODEL_B | | Initial Costs - Photo Shoots | 6099384414 | 011 | 12/09/2014 | 846.11 |
| CAPITOL_WRS LTA 356890, NICOLE FRANTZ, HOTEL,MODEL_ | | Initial Costs - Photo Shoots | 6099384434 | 009 | 12/09/2014 | 846.11 |

CAPITOL01153

EX. 116-55

EXHIBIT 30
PAGE 1815

# HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

Marketing - Prism (Prorated)

| Accounting Description | Supplier | GL Description | GRN No. / Invoice No. | Line No. | Document Date | Cost amount |
|---|---|---|---|---|---|---|
| CAPITOL_WBS ETA 356806_NICLE FRANTZ_HOTEL INDIGO_8 | | Initial Costs - Photo Shoots | 0099184434 | 010 | 12/09/2014 | 892.55 |
| CAPITOL_WBS ETA 356806_NICOLE FRANTZ_HOTEL INDIGO_ | | Initial Costs - Photo Shoots | 0099083025 | 002 | 02/24/2015 | 846.11 |
| CAPITOL_IDENTIFIED TRVLR W/ETA 356806 WBS_JOHNNY W | | Initial Costs - Photo Shoots | 0099083025 | 006 | 02/24/2015 | 400.73 |
| katy perry HBD single cover retouching | 795 PHOTO INC | Initial Costs - Photo Shoots | 5001108718 | 001 | 03/27/2015 | (350.00) |
| To Cover The Katy Perry Shoot | Nicole Frantz | Marketing Promo - Travel - Other | 0052000629 | 001 | 08/01/2013 | 7,584.60 |
| Had to purchase airline ticket (on card) when flig | Nicole Frantz | Marketing Promo - Travel - Other | 0052005095 | 001 | 11/27/2013 | 522.90 |
| Various web design & reskins/lettering | Ten Minute Media | Marketing Promo - Fees to Independents | 5000463021 | 001 | 08/23/2013 | 1,925.00 |
| Annotated video creation | ERIK GIUSTI | Marketing Promo - Fees to Independents | 5000538433 | 001 | 11/04/2013 | 2,000.00 |
| Promoted Tweet - Grammys | Twitter | Marketing Promo - Fees to Independents | 5000678832 | 001 | 03/12/2014 | 1,000.00 |
| Various web design & reskins/lettering | Ten Minute Media | Marketing Promo - Fees to Independents | 5000710770 | 001 | 04/08/2014 | (1,925.00) |
| Mobile Roadie App Annual - 2013-2014 | Mobile Roadie LLC | Marketing Promo - Fees to Independents | 5000748342 | 002 | 05/13/2014 | 2,499.50 |
| Various web design & reskins/lettering | Ten Minute Media | Marketing Promo - Fees to Independents | 5000463021 | 002 | 08/23/2013 | 1,925.00 |
| Various web design & reskins/lettering | Ten Minute Media | Marketing Promo - Fees to Independents | 5000710771 | 002 | 04/08/2014 | (1,925.00) |
| Mobile Roadie App Annual - 2013-2014 | Mobile Roadie LLC | Marketing Promo - Fees to Independents | 5000748341 | 001 | 05/13/2014 | 2,499.50 |
| Clio Digital Design Award Submission for KatyPerry | Joshua Kahn | Marketing - Other | 0052007970 | 004 | 08/09/2014 | 325.00 |
| Web services, splash page, web design | Ten Minute Media | Marketing Web - Development and Maintenance | 5000463707 | 001 | 08/26/2013 | 300.00 |
| Website Project- katyperry.com | A2 MEDIA CORPORATION DBA ICON Interactive | Marketing Web - Development and Maintenance | 5000506788 | 001 | 10/09/2013 | 25,000.00 |
| Design headers for countdown Aug 24 | Ten Minute Media | Marketing Web - Development and Maintenance | 5000523204 | 001 | 10/22/2013 | 850.00 |
| Katyperry.com design delivery | A2 MEDIA CORPORATION DBA ICON Interactive | Marketing Web - Development and Maintenance | 5000538434 | 001 | 11/04/2013 | 25,000.00 |
| Katyperry.com Oct 22 Launch Pt 3 | A2 MEDIA CORPORATION DBA ICON Interactive | Marketing Web - Development and Maintenance | 5000566314 | 001 | 11/26/2013 | 25,000.00 |
| Reskin w. PRISM art 404 page refres RUSH | Ten Minute Media | Marketing Web - Development and Maintenance | 5000580156 | 001 | 12/05/2013 | 625.00 |
| Katyperry.com pymt 4 of 4 | A2 MEDIA CORPORATION DBA ICON Interactive | Marketing Web - Development and Maintenance | 5000632928 | 001 | 01/29/2014 | 25,000.00 |
| KatyPerry.com Site Changes | A2 MEDIA CORPORATION DBA ICON Interactive | Marketing Web - Development and Maintenance | 5001157350 | 001 | 05/08/2015 | 1,000.00 |
| Katy Perry 11x17 Posters | New World Group Innovation Center | Marketing Promo - Merchandising | 5000512455 | 001 | 10/14/2013 | 1,404.00 |
| Katy Perry Poster Shipping | United Parcel Service | Marketing Promo - Merchandising | 5000527798 | 004 | 10/25/2013 | 455.63 |
| Katy Perry Poster | World Marketing Dallas | Marketing Promo - Merchandising | 5000558574 | 002 | 11/20/2013 | 4,563.00 |
| Katy Perry Poster Shipping | United Parcel Service | Marketing Promo - Merchandising | 5000558575 | 002 | 11/20/2013 | 53.64 |
| Katy Perry Sticker Shipping | United Parcel Service | Marketing Promo - Merchandising | 5000586026 | 002 | 12/10/2013 | 7.81 |
| Katy Perry Posters | World Marketing Dallas | Marketing Promo - Merchandising | 5000589581 | 001 | 12/12/2013 | 4.61 |
| Katy Perry CD Ship | World Marketing Dallas | Marketing Promo - Merchandising | 5000609523 | 001 | 01/07/2014 | 19.98 |
| katy Perry CD/Shipping | World Marketing Dallas | Marketing Promo - Merchandising | 5000619809 | 001 | 01/16/2014 | 512.18 |
| Katy Perry Merch/Shipping | World Marketing Dallas | Marketing Promo - Merchandising | 5000638337 | 001 | 02/04/2014 | 8.62 |
| Katy Perry Merch/Shipping | World Marketing Dallas | Marketing Promo - Merchandising | 5000645545 | 003 | 02/11/2014 | 751.19 |
| US01E-525-RECLASS REBILLS FROM 190900 | | Marketing Promo - Merchandising | 0099035056 | 002 | 05/20/2014 | (738.79) |
| wireless on flight back | Brianna Hill | Marketing - Other | 0052002797 | 002 | 09/26/2013 | 5.95 |
| tips - hotel | Brianna Hill | Marketing - Other | 0052002797 | 016 | 09/26/2013 | 10.00 |
| wireless on flight to LA | Brianna Hill | Marketing - Other | 0052002797 | 001 | 09/26/2013 | 5.95 |
| Katy Perry Playback Session | Joseph Rainey | Marketing Promo - Accommodation | 0052002353 | 003 | 09/16/2013 | 234.65 |
| Katy Perry LA listening party | Brianna Hill | Marketing Promo - Accommodation | 0052002797 | 004 | 09/26/2013 | 182.50 |
| US01E-009 - 2013 09 16 AMEX PER BUNNI WOJNAR | | Marketing Promo - Artist Performance | 0099090079 | 090 | 10/15/2013 | 10,410.92 |
| KATY PERRY SAP CENTER TO CAPITOL | | Marketing Promo - Artist Performance | 0099196048 | 001 | 08/15/2014 | (343.90) |
| Katy Perry Playback Session | Joseph Rainey | Marketing Promo - Entertainment | 0052002353 | 002 | 09/16/2013 | 63.79 |
| Post Katy VMA Performance | Gregory Thompson | Marketing Promo - Entertainment | 0052002638 | 001 | 09/25/2013 | 2,038.73 |
| coffee | Brianna Hill | Marketing Promo - Entertainment | 0052002797 | 010 | 09/26/2013 | 10.30 |
| Drinks/food after Katy listening party | Brianna Hill | Marketing Promo - Entertainment | 0052002797 | 012 | 09/26/2013 | 37.61 |
| Katy Perry Playback Session | Joseph Rainey | Marketing Promo - Radio Meals & Entertainment | 0052002353 | 005 | 09/16/2013 | 1,258.34 |
| Katy Perry Playback Session | Joseph Rainey | Marketing Promo - Radio Meals & Entertainment | 0052002353 | 006 | 09/16/2013 | 599.20 |
| Katy Perry Playback Session | Joseph Rainey | Marketing Promo - Radio Meals & Entertainment | 0052002353 | 007 | 09/16/2013 | 332.04 |
| Katy Perry Playback Session | Joseph Rainey | Marketing Promo - Radio Meals & Entertainment | 0052002353 | 010 | 09/16/2013 | 78.33 |
| Katy Perry Playback Session | Joseph Rainey | Marketing Promo - Radio Meals & Entertainment | 0052002353 | 011 | 09/16/2013 | 79.80 |
| Katy Perry Playback Session | Joseph Rainey | Marketing Promo - Radio Meals & Entertainment | 0052002353 | 012 | 09/16/2013 | 53.35 |
| Katy Perry Playback Session in NYC | Joseph Rainey | Marketing Promo - Radio Meals & Entertainment | 0052002705 | 001 | 09/25/2013 | 655.31 |
| Katy Perry Playback Session in NYC | Joseph Rainey | Marketing Promo - Radio Meals & Entertainment | 0052002705 | 002 | 09/25/2013 | 53.00 |
| Katy Perry Playback Session - Do Over | American Express Travel Service | Marketing Promo - Receptions / Showcases | 5000476358 | 001 | 09/11/2013 | 8,000.00 |
| Katy Perry Playback Session - Do Over | American Express Travel Service | Marketing Promo - Receptions / Showcases | 5000477578 | 001 | 09/12/2013 | (8,000.00) |
| Katy Perry ATL Playback travel costs 1 | American Express Travel Service | Marketing Promo - Receptions / Showcases | 5000479163 | 001 | 09/13/2013 | 423.08 |
| Katy Perry ATL Playback travel costs 1 | American Express Travel Service | Marketing Promo - Receptions / Showcases | 5000479164 | 001 | 09/13/2013 | 556.72 |
| Katy Perry ATL Playback travel costs 1 | American Express Travel Service | Marketing Promo - Receptions / Showcases | 5000479165 | 001 | 09/13/2013 | 727.00 |
| Katy Perry ATL Playback travel costs 1 | American Express Travel Service | Marketing Promo - Receptions / Showcases | 5000479166 | 001 | 09/13/2013 | 352.04 |
| Katy Perry ATL Playback travel costs 1 | American Express Travel Service | Marketing Promo - Receptions / Showcases | 5000479167 | 001 | 09/13/2013 | 323.24 |
| Katy Perry ATL Playback travel costs 1 | American Express Travel Service | Marketing Promo - Receptions / Showcases | 5000479168 | 001 | 09/13/2013 | 462.38 |
| Katy Perry ATL Playback travel costs 1 | American Express Travel Service | Marketing Promo - Receptions / Showcases | 5000479169 | 001 | 09/13/2013 | 316.59 |
| Katy Perry ATL Playback travel costs 1 | American Express Travel Service | Marketing Promo - Receptions / Showcases | 5000479170 | 001 | 09/13/2013 | 415.68 |
| Katy Perry ATL Playback travel costs 1 | American Express Travel Service | Marketing Promo - Receptions / Showcases | 5000479171 | 001 | 09/13/2013 | 625.52 |
| Katy Perry ATL Playback travel costs 1 | American Express Travel Service | Marketing Promo - Receptions / Showcases | 5000479172 | 001 | 09/13/2013 | 511.40 |
| Katy Perry ATL Playback travel costs 1 | American Express Travel Service | Marketing Promo - Receptions / Showcases | 5000479173 | 001 | 09/13/2013 | 396.80 |
| Katy Perry ATL Playback travel costs 1 | American Express Travel Service | Marketing Promo - Receptions / Showcases | 5000479174 | 001 | 09/13/2013 | 584.24 |
| Katy Perry ATL Playback travel costs 1 | American Express Travel Service | Marketing Promo - Receptions / Showcases | 5000479175 | 001 | 09/13/2013 | 423.08 |
| Katy Perry ATL Playback travel costs 1 | American Express Travel Service | Marketing Promo - Receptions / Showcases | 5000479176 | 001 | 09/13/2013 | 531.39 |
| Katy Perry ATL Playback travel costs 1 | American Express Travel Service | Marketing Promo - Receptions / Showcases | 5000479177 | 001 | 09/13/2013 | 396.80 |
| Katy Perry ATL Playback travel costs 1 | American Express Travel Service | Marketing Promo - Receptions / Showcases | 5000479178 | 001 | 09/13/2013 | 385.77 |
| Katy Perry ATL Playback travel costs 1 | American Express Travel Service | Marketing Promo - Receptions / Showcases | 5000479181 | 001 | 09/13/2013 | 536.08 |
| Katy Perry - Prism | Gupta Media Holdings LLC | Advertising Online - Web Site Adverts | 5000512451 | 001 | 10/14/2013 | 50,000.00 |
| Katy Perry ATL Playback travel costs 1 | American Express Travel Service | Marketing Promo - Receptions / Showcases | 5000479182 | 001 | 09/13/2013 | 691.88 |
| Katy Perry ATL Playback travel costs 1 | American Express Travel Service | Marketing Promo - Receptions / Showcases | 5000479186 | 001 | 09/13/2013 | 593.42 |
| Katy Perry ATL Playback travel costs 1 | American Express Travel Service | Marketing Promo - Receptions / Showcases | 5000479187 | 001 | 09/13/2013 | 608.32 |

CAPITOL01154

EX. 116-56

EXHIBIT 30
PAGE 1816

# HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

Marketing - Prism (Proceeds)

| Expense Description | Vendor | GL Category | Invoice/Reference No. | GL No. | Unit No. | Document Date | Cost Amount |
|---|---|---|---|---|---|---|---|
| Katy Perry AEG Playback travel costs 1 | American Express Travel Service | Marketing Promo - Reception / Showcases | 5004379188 | | 001 | 09/13/2013 | 756.20 |
| Katy Perry - Prism | Guyra Media Holdings LLC | Advertising Online - Web Site Adverts | 5004379189 | | 101 | 10/10/2013 | 5,030.00 |
| Katy Perry AEG Playback travel costs 1 | American Express Travel Service | Marketing Promo - Reception / Showcases | 5004379190 | | 001 | 09/13/2013 | 531.10 |
| Katy Perry AEG Playback travel costs 1 | American Express Travel Service | Marketing Promo - Reception / Showcases | 5004379191 | | 001 | 09/13/2013 | 471.09 |
| Katy Perry AEG Playback travel costs 1 | American Express Travel Service | Marketing Promo - Reception / Showcases | 5004379200 | | 011 | 09/13/2013 | 693.98 |
| Katy Perry AEG Playback travel costs 1 | American Express Travel Service | Marketing Promo - Reception / Showcases | 5004379204 | | 011 | 09/13/2013 | 588.24 |
| KATY PERRY PLAYBACK SESSION NYC REDD... | American Express Travel Service | Marketing Promo - Reception / Showcases | 5004382397 | | 001 | 09/17/2013 | 491.80 |
| KATY PERRY PLAYBACK SESSION NYC REDD... | American Express Travel Service | Marketing Promo - Reception / Showcases | 5004382398 | | 001 | 09/17/2013 | 115.60 |
| KATY PERRY PLAYBACK SESSION NYC REDD... | American Express Travel Service | Marketing Promo - Reception / Showcases | 5004382399 | | 001 | 09/17/2013 | 598.97 |
| KATY PERRY PLAYBACK SESSION NYC REDD... | American Express Travel Service | Marketing Promo - Reception / Showcases | 5004382400 | | 001 | 09/17/2013 | 386.00 |
| KATY PERRY PLAYBACK SESSION NYC REDD... | American Express Travel Service | Marketing Promo - Reception / Showcases | 5004382401 | | 001 | 09/10/2013 | 3,434.50 |
| Katy Perry R1 Playback travel costs 1 | American Express Travel Service | Marketing Promo - Reception / Showcases | 5004512928 | | 003 | 10/16/2013 | 5,385.30 |
| Katy Perry Playback Session | Joseph Raney | Marketing Promo - Solicitors / Restaurant | 4905022353 | | 004 | 09/23/2013 | 62.68 |
| Personal Detail - Katy Perry Playback | Joseph Raney | Marketing Promo - Solicitors / Restaurant | 4905022353 | | 008 | 09/19/2013 | 6.71 |
| Personal Detail - Katy Perry Playback | Joseph Raney | Marketing Promo - Solicitors / Restaurant | 4905022353 | | 009 | 09/26/2013 | 20.00 |
| KP Web News Marketing | Bueno Hill | Marketing Promo - Solicitors / Restaurant | 4902002797 | | 015 | 09/26/2013 | 13.37 |
| lunch | Bueno Hill | Marketing Promo - Solicitors / Restaurant | 4902002797 | | 011 | 09/26/2013 | 18.41 |
| breakfast | Bueno Hill | Marketing Promo - Solicitors / Restaurant | 4902002797 | | 018 | 09/24/2013 | 8.95 |
| dinner | Bueno Hill | Marketing Promo - Solicitors / Restaurant | 4902002797 | | 005 | 09/26/2013 | 18.50 |
| Katy Perry album playbacks | Dennis Reinhart | Marketing Promo - Travel - Other | 4902000039 | | 001 | 09/05/2013 | 1,849.57 |
| Katy Perry Playback Session | Joseph Raney | Marketing Promo - Travel - Other | 4905002353 | | 013 | 09/20/2013 | 52.08 |
| parking - VP | Bueno Hill | Marketing Promo - Travel - Other | 4902002797 | | 016 | 09/26/2013 | 15.00 |
| parking album | Bueno Hill | Marketing Promo - Travel - Other | 4902002797 | | 010 | 09/26/2013 | 53.78 |
| car rental | Bueno Hill | Marketing Promo - Travel - Other | 4902002797 | | 013 | 09/26/2013 | 143.61 |
| gas for rental | Bueno Hill | Marketing Promo - Travel - Other | 4902002797 | | 007 | 09/26/2013 | 19.78 |
| Katy Perry LA Showing party | Bueno Hill | Marketing Promo - Travel - Other | 4902002797 | | 003 | 09/26/2013 | 33.32 |
| Transportation from Airport | Joseph Raney | Marketing Promo - Travel / Limo | 4905002353 | | 013 | 09/26/2013 | 49.50 |
| taxi back to hotel | Bueno Hill | Marketing Promo - Travel / Limo | 4902002797 | | 014 | 09/26/2013 | 24.68 |
| Creative Direction Gold Track | Willa Pictures LLC | Advertising Other-Advert Productions | 5003457172 | | 001 | 08/20/2013 | 2,500.00 |
| Katy Perry VMA smart marketing search | Robert Samsonoch | Marketing Promo - Competitions | 5002801482 | | 001 | 09/04/2013 | 931.68 |
| Katy Perry content w/counts at service | Jewel Box Platinum Inc | Marketing Promo - Market Research | 5005519022 | | 001 | 08/06/2013 | 50.00 |
| KP VMA Vevo Marketing | ADAM INC | Marketing Promo - Street Teams | 5003458874 | | 001 | 08/14/2013 | 5,000.00 |
| Katy Perry content w/counts at service | All Access Transportation Service Inc | Marketing - Other | 5005082616 | | 001 | 09/19/2013 | 1,600.09 |
| Katy Perry content w/counts at service | All Access Transportation Service Inc | Marketing - Other | 5005762708 | | 001 | 05/20/2014 | (1,607.09) |
| Air backup for Katy Perry new album research | Robert Samsonoch | Marketing - Other | 5002018015 | | 001 | 08/21/2013 | 565.13 |
| tracks for Katy w/parking/parking research | Robert Samsonoch | Marketing - Other | 5002018015 | | 001 | 08/06/2013 | 190.48 |
| VMA Smart Value | ADAM INC | Marketing - Other | 5003458872 | | 001 | 09/27/2013 | 1,800.00 |
| KP Media Invoice 14 Invoices | ADAM INC | Marketing - Other | 5004895659 | | 001 | 11/15/2013 | 37,804.16 |
| Gold Prism Truck | Stage Call Corporation | Marketing - Other | 5005052119 | | 001 | 10/04/2013 | 5,938.50 |
| Gold Prism Truck | Stage Call Corporation | Marketing - Other | 5005052130 | | 030 | 10/04/2013 | 4,317.50 |
| Gold Prism Truck | Stage Call Corporation | Marketing - Other | 5005056944 | | 001 | 10/09/2013 | 3,500.00 |
| KP Gold Reagen flat HS | Stage Call Corporation | Marketing - Other | 5005117222 | | 030 | 10/17/2013 | 3,500.00 |
| KP Gold Prism Truck | Stage Call Corporation | Marketing - Other | 5005156621 | | 001 | 10/23/2013 | 2,500.00 |
| KP Lights on Tower | GI Stay Records Inc | Marketing - Other | 5005157183 | | 001 | 11/09/2013 | 2,500.00 |
| Truck Drop | Stage Call Corporation | Marketing - Other | 5005204819 | | 030 | 11/12/2013 | 3,509.00 |
| 3 KP Gold DISPLAY Cold LED Display | Stage Call Corporation | Marketing - Other | 5005048017 | | 001 | 11/12/2013 | 3,500.50 |
| Fuel Surcharge & Truck Fee | Stage Call Corporation | Marketing - Other | 5005897971 | | 030 | 11/07/2013 | 1,500.00 |
| KP Marketing Inf Cold Billboards | Jewel Box Platinum Inc | Marketing - Other | 5005357846 | | 001 | 11/07/2013 | 3,500.00 |
| Gold vinyl removal on trailer | LXS Design Works LLC | Marketing - Other | 5005981394 | | 030 | 12/06/2013 | 648.17 |
| Prism Gold Truck | Stage Call Corporation | Marketing - Other | 5005551341 | | 001 | 11/15/2013 | 3,500.00 |
| Prism Gold Truck | Stage Call Corporation | Marketing - Other | 5005553341 | | 030 | 11/15/2013 | 4,315.00 |
| Prism Gold Truck | Stage Call Corporation | Marketing - Other | 5005066458 | | 001 | 11/18/2013 | 2,849.51 |
| KP Gold Reagen & Salazar Kansas | Stage Call Corporation | Marketing - Other | 5005067135 | | 030 | 11/20/2013 | 6,247.50 |
| KP Gold Reagen flat HS | Stage Call Corporation | Marketing - Other | 5005557982 | | 001 | 11/20/2013 | 6,390.59 |
| KP Lights on Tower | GI Stay Records Inc | Marketing - Other | 5005557183 | | 001 | 11/09/2013 | 23,124.97 |
| Truck Drop | Stage Call Corporation | Marketing - Other | 5005204851 | | 030 | 11/12/2013 | 3,500.00 |
| Fuel Surcharge & Truck Fee | Stage Call Corporation | Marketing - Other | 5005897971 | | 030 | 11/07/2013 | 1,500.00 |
| KP Media Invoice | American Express Travel Service | Marketing - Other | 5005357866 | | 001 | 11/07/2013 | 6,291.10 |
| Gold vinyl removal on trailer | American Express Travel Service | Marketing - Other | 5005989703 | | 001 | 12/12/2013 | 7,509.75 |
| Prism Gold Truck | American Express Travel Service | Marketing - Other | 5005984704 | | 001 | 12/12/2013 | 10,060.09 |
| Prism Gold Truck | Stage Call Corporation | Marketing - Other | 5005089776 | | 001 | 12/12/2013 | 337.20 |
| Prism Gold Truck | Stage Call Corporation | Marketing - Other | 5005089556 | | 030 | 12/12/2013 | 4,934.74 |
| Prism Gold Truck | Stage Call Corporation | Marketing - Other | 5005990367 | | 001 | 12/17/2013 | 4,633.68 |
| Prism Gold Truck | American Express Travel Service | Marketing - Other | 5005989559 | | 030 | 12/17/2013 | 680.39 |
| KP AMA R5 Contest Winners Travel | American Express Travel Service | Marketing - Other | 5005989500 | | 030 | 12/12/2013 | 456.96 |
| KP AMA R5 Contest Winners Travel | American Express Travel Service | Marketing - Other | 5005989501 | | 001 | 12/12/2013 | 285.55 |
| KP AMA R5 Contest Winners Travel | American Express Travel Service | Marketing - Other | 5005989501 | | 001 | 12/12/2013 | 285.55 |
| KP AMA R5 Contest Winners Travel | American Express Travel Service | Marketing - Other | 5005989702 | | 001 | 12/12/2013 | 285.65 |
| KP AMA R5 Contest Winners Travel | American Express Travel Service | Marketing - Other | 5005994704 | | 001 | 12/12/2013 | 285.65 |
| KP AMA R5 Contest Winners Travel | American Express Travel Service | Marketing - Other | 5005989716 | | 001 | 12/12/2013 | 285.65 |
| Prism Gold Truck | American Express Travel Service | Marketing - Other | 5005989556 | | 001 | 12/13/2013 | 111.80 |
| KP AMA R5 Contest Winners Travel | American Express Travel Service | Marketing - Other | 5005991699 | | 001 | 12/13/2013 | 672.69 |
| KP AMA R5 Contest Winners Travel | American Express Travel Service | Marketing - Other | 5005991500 | | 001 | 12/13/2013 | 672.69 |
| KP AMA R5 Contest Winners Travel | American Express Travel Service | Marketing - Other | 5005991501 | | 001 | 12/13/2013 | 672.69 |
| KP AMA R5 Contest Winners Travel | American Express Travel Service | Marketing - Other | 5005991502 | | 001 | 12/13/2013 | 672.69 |
| KP R5 DMA Repack Shipping | Molina Express DBA KANY tax Vendor#172447 | Marketing - Other | 5004513784 | | 001 | 02/08/2014 | 1,500.00 |

Page 7 of 29

CAPITOL01155

EX. 116-57

EXHIBIT 30
PAGE 1817

# HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

Marketing - Print (Pleated)

| Attribute Description | Supplier | GL Category | GL Description/Invoice No. | Invoice No. | Line No. | Payment Date | Cost amount |
|---|---|---|---|---|---|---|---|
| KP Gold Prism Truck 13 Junction | Stage Call Corporation | Marketing - Other | | 5480730778 | 003 | 04/03/2014 | (15,214.92) |
| Gold Prism Truck | Stage Call Corporation | Marketing - Other | | 5080767061 | 001 | 05/28/2014 | (5,308.50) |
| Prism Gold Truck | Stage Call Corporation | Marketing - Other | | 5080767097 | 001 | 05/28/2014 | (4,557.50) |
| Prism Gold Truck | Stage Call Corporation | Marketing - Other | | 5680767178 | 001 | 05/28/2014 | (4,944.78) |
| KP Hi Gloss Popcorn Shipping | Midnite Express DBA MXM Courier/Box2447 | Marketing - Other | | 5080767208 | 001 | 05/29/2014 | (99.00) |
| KP Lifetime Achievement Certification | Recording Industry Association of America Inc | Marketing - Other | | 5080793982 | 001 | 06/09/2014 | 5,250.00 |
| KP Lifetime Achievement Certification | Recording Industry Association of America Inc | Marketing - Other | | 5108838097 | 001 | 07/11/2014 | (1,950.00) |
| July verification | Recording Industry Association of America Inc | Marketing - Other | | 5002830899 | 001 | 08/06/2015 | 1,250.00 |
| Platinum Certification East Friday Flight | Recording Industry Association Of America | Marketing - Other | | 0500860455 | 001 | 03/08/2017 | 350.00 |
| Frames for KP photos to display at EA backstage | Robert Seranovich | Marketing Promo - Competitions | | 0292493381 | 007 | 10/30/2013 | 418.67 |
| Security surveillance vehicle for incorporating signed K | Robert Seranovich | Marketing Promo - Competitions | | 0263049049 | 002 | 03/24/2014 | 268.00 |
| Katy Perry Extracom | The Karpel Group | Marketing Promo - Fees to Independents | | 5098123002 | 001 | 10/21/2013 | 57.41 |
| Katy (GBF) Mix Fees Karpel Group | The Karpel Group | Marketing Promo - Fees to Independents | | 5108313313 | 001 | 12/03/2013 | 461.39 |
| KarpelGroup Press Fees | The Karpel Group | Marketing Promo - Fees to Independents | | 3050008834 | 001 | 03/05/2014 | 135.44 |
| High School Marketing | Mosaic LLC | Marketing Promo - Fees to Independents | | 5008645559 | 001 | 02/11/2014 | 1,750.00 |
| High Gloss Video 12 | EZEE Studios | Marketing Video - Tape copy / EDR | | 5008346559 | 001 | 10/24/2013 | 34.88 |
| Prism Watermarks 12, 14 | EZEE Studios | Marketing Video - Tape copy / EDR | | 5008326557 | 001 | 10/24/2013 | 34.88 |
| Prism Watermarks 11 | EZEE Studios | Marketing Video - Tape copy / EDR | | 5008526557 | 001 | 10/24/2013 | 34.88 |
| Prism Watermarks 4,5,10 | EZEE Studios | Marketing Video - Tape copy / EDR | | 5008326544 | 001 | 10/24/2013 | 34.88 |
| Prism Watermarks 15 | EZEE Studios | Marketing Video - Tape copy / EDR | | 5008526560 | 001 | 10/24/2013 | 34.88 |
| Prism Watermarks 4-9 | EZEE Studios | Marketing Video - Tape copy / EDR | | 5008526668 | 001 | 10/24/2013 | 34.88 |
| Prism Watermarks 1-28 | EZEE Studios | Marketing Video - Tape copy / EDR | | 5008526599 | 001 | 10/24/2013 | 34.88 |
| Prism Watermarks 1-3 | EZEE Studios | Marketing Video - Tape copy / EDR | | 5008526827 | 001 | 10/24/2013 | 34.88 |
| "Prism" w/Hill Watermark #15 -Ben Rolff | The Karpel Group | Marketing Video - Tape copy / EDR | | 052103113 | 001 | 10/16/2014 | 27.00 |
| Katy Perry Uptream | The Karpel Group | Marketing Promo - Fees to Independents | | 5008541002 | 001 | 12/09/2013 | 57.41 |
| Katy (GBF) Mix Fees KarpelGroup | The Karpel Group | Marketing Promo - Fees to Independents | | 5000175413 | 001 | 12/09/2013 | 461.39 |
| Karpel Campaign Fees | The Karpel Group | Marketing Promo - Fees to Independents | | 5008608394 | 001 | 01/06/2014 | 135.44 |
| High School Marketing | Mosaic LLC | Marketing Promo - Fees to Independents | | 5008645569 | 001 | 02/11/2014 | 1,750.00 |
| 0860237323 329 50EGN015 | | Marketing Promo -Free Of Charge Products/Giveaways | | 4990056010 | 001 | 10/17/2013 | .55 |
| 0860237323 329 50EGN015 | | Marketing Promo -Free Of Charge Products/Giveaways | | 4990056011 | 001 | 10/17/2013 | .55 |
| 0860237323 329 50EGN015 | | Marketing Promo -Free Of Charge Products/Giveaways | | 4990056012 | 001 | 10/17/2013 | 4.23 |
| 0860237323 329 50EGN015 | | Marketing Promo -Free Of Charge Products/Giveaways | | 4990056048 | 001 | 10/17/2013 | 25.15 |
| 0860237323 329 50EGN015 | | Marketing Promo -Free Of Charge Products/Giveaways | | 4990056049 | 001 | 10/23/2013 | 231.35 |
| 0860237323 329 50EGN015 | | Marketing Promo -Free Of Charge Products/Giveaways | | 4990056059 | 001 | 10/23/2013 | 23.55 |
| 0860237323 329 50EGN015 | | Marketing Promo -Free Of Charge Products/Giveaways | | 4990056049 | 001 | 10/23/2013 | 102.40 |
| 0860237323 329 50EGN015 | | Marketing Promo -Free Of Charge Products/Giveaways | | 4990056069 | 001 | 10/23/2013 | 75.45 |
| 0860237323 329 50EGN015 | | Marketing Promo -Free Of Charge Products/Giveaways | | 4990056070 | 001 | 10/23/2013 | 16.90 |
| 0860237323 329 50EGN015 | | Marketing Promo -Free Of Charge Products/Giveaways | | 4990055116 | 001 | 10/24/2013 | 4.23 |
| 0860237323 329 50EGN015 | | Marketing Promo -Free Of Charge Products/Giveaways | | 4990055117 | 001 | 10/24/2013 | 231.62 |
| 0860237323 329 50EGN015 | | Marketing Promo -Free Of Charge Products/Giveaways | | 4990055118 | 001 | 10/24/2013 | 5.92 |
| 0860237323 329 50EGN015 | | Marketing Promo -Free Of Charge Products/Giveaways | | 4990055142 | 001 | 10/24/2013 | 9.65 |
| 0860237323 329 50EGN015 | | Marketing Promo -Free Of Charge Products/Giveaways | | 4990055142 | 001 | 10/24/2013 | 2.54 |
| 0860237323 329 50EGN015 | | Marketing Promo -Free Of Charge Products/Giveaways | | 4990055151 | 001 | 10/24/2013 | 8.45 |
| 0860237323 329 50EGN015 | | Marketing Promo -Free Of Charge Products/Giveaways | | 4990055152 | 001 | 10/24/2013 | 195.75 |
| 0860237323 329 50EGN015 | | Marketing Promo -Free Of Charge Products/Giveaways | | 4990055153 | 001 | 10/24/2013 | 8.45 |
| 0860237323 329 50EGN015 | | Marketing Promo -Free Of Charge Products/Giveaways | | 4990055154 | 001 | 10/24/2013 | 8.45 |
| 0860237323 329 50EGN015 | | Marketing Promo -Free Of Charge Products/Giveaways | | 4990055155 | 001 | 10/24/2013 | 16.90 |
| 0860237323 329 50EGN015 | | Marketing Promo -Free Of Charge Products/Giveaways | | 4990055156 | 001 | 10/24/2013 | 16.90 |
| 0860237323 329 50EGN015 | | Marketing Promo -Free Of Charge Products/Giveaways | | 4990055157 | 001 | 10/24/2013 | 12.68 |
| 0860237323 329 50EGN015 | | Marketing Promo -Free Of Charge Products/Giveaways | | 4990055158 | 001 | 10/24/2013 | 4.23 |
| 0860237323 329 50EGN015 | | Marketing Promo -Free Of Charge Products/Giveaways | | 4990055158 | 001 | 10/24/2013 | 75.45 |
| 0860237323 329 50EGN015 | | Marketing Promo -Free Of Charge Products/Giveaways | | 4990055159 | 001 | 10/24/2013 | 25.35 |
| 0860237323 329 50EGN015 | | Marketing Promo -Free Of Charge Products/Giveaways | | 4990055159 | 001 | 10/24/2013 | 50.70 |
| 0860237323 329 50EGN015 | | Marketing Promo -Free Of Charge Products/Giveaways | | 4990055160 | 001 | 10/24/2013 | 75.45 |
| 0860237323 329 50EGN015 | | Marketing Promo -Free Of Charge Products/Giveaways | | 4990055160 | 001 | 10/24/2013 | 37.73 |
| 0860237323 329 50EGN015 | | Marketing Promo -Free Of Charge Products/Giveaways | | 4990055161 | 001 | 10/24/2013 | 4.23 |
| 0860237323 329 50EGN015 | | Marketing Promo -Free Of Charge Products/Giveaways | | 4990055161 | 001 | 10/24/2013 | 8.45 |
| 0860237323 329 50EGN015 | | Marketing Promo -Free Of Charge Products/Giveaways | | 4990055162 | 001 | 10/24/2013 | 150.90 |
| 0860237323 329 50EGN015 | | Marketing Promo -Free Of Charge Products/Giveaways | | 4990055163 | 001 | 10/24/2013 | 8.45 |
| 0860237323 329 50EGN015 | | Marketing Promo -Free Of Charge Products/Giveaways | | 4990055163 | 001 | 10/24/2013 | 2.54 |
| 0860237323 329 50EGN015 | | Marketing Promo -Free Of Charge Products/Giveaways | | 4990055165 | 001 | 10/24/2013 | 0.85 |
| 0860237323 329 50EGN015 | | Marketing Promo -Free Of Charge Products/Giveaways | | 4990055166 | 001 | 10/24/2013 | 16.90 |
| 0860237323 329 50EGN015 | | Marketing Promo -Free Of Charge Products/Giveaways | | 4990055166 | 001 | 10/24/2013 | 12.58 |
| 0860237323 329 50EGN015 | | Marketing Promo -Free Of Charge Products/Giveaways | | 4990055167 | 001 | 10/24/2013 | 37.73 |
| 0860237323 329 50EGN015 | | Marketing Promo -Free Of Charge Products/Giveaways | | 4990055168 | 001 | 10/24/2013 | 25.15 |
| 0860237323 329 50EGN015 | | Marketing Promo -Free Of Charge Products/Giveaways | | 4990066169 | 001 | 10/24/2013 | 8.45 |
| 0860237323 329 50EGN015 | | Marketing Promo -Free Of Charge Products/Giveaways | | 4990066170 | 001 | 10/24/2013 | 25.15 |
| 0860237323 329 50EGN015 | | Marketing Promo -Free Of Charge Products/Giveaways | | 4990086185 | 001 | 10/24/2013 | 12.68 |
| 0860237323 329 50EGN015 | | Marketing Promo -Free Of Charge Products/Giveaways | | 4990086186 | 001 | 10/24/2013 | 12.68 |
| 0860237323 329 50EGN015 | | Marketing Promo -Free Of Charge Products/Giveaways | | 4990086187 | 001 | 10/24/2013 | 8.45 |
| 0860237323 329 50EGN015 | | Marketing Promo -Free Of Charge Products/Giveaways | | 4990086188 | 001 | 10/24/2013 | 8.45 |
| 0860237323 329 50EGN015 | | Marketing Promo -Free Of Charge Products/Giveaways | | 4990086189 | 001 | 10/24/2013 | 16.90 |
| 0860237323 329 50EGN015 | | Marketing Promo -Free Of Charge Products/Giveaways | | 4990086380 | 001 | 10/24/2013 | 8.45 |
| 0860237323 329 50EGN015 | | Marketing Promo -Free Of Charge Products/Giveaways | | 4990086391 | 001 | 10/24/2013 | 8.45 |
| 0860237323 329 50EGN015 | | Marketing Promo -Free Of Charge Products/Giveaways | | 4990086392 | 001 | 10/24/2013 | 8.45 |
| 0860237323 329 50EGN015 | | Marketing Promo -Free Of Charge Products/Giveaways | | 4990086393 | 001 | 10/24/2013 | 8.45 |

CAPITOL01156

EX. 116-58

EXHIBIT 30
PAGE 1818

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

Marketing - Prism (Prorated)

| Accounting Description | Supplier | GL Description | GRN No. / Invoice No. | Line No. | Document Date | Cost amount |
|---|---|---|---|---|---|---|
| 00602537532322 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900006194 | 001 | 10/24/2013 | 8.45 |
| 00602537532322 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900006195 | 001 | 10/24/2013 | 12.68 |
| 00602537532322 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900006196 | 001 | 10/24/2013 | 8.45 |
| 00602537532322 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900006197 | 001 | 10/24/2013 | 8.45 |
| 00602537532322 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900006198 | 001 | 10/24/2013 | 12.68 |
| 00602537532322 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900006199 | 001 | 10/24/2013 | 12.68 |
| 00602537532322 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900006200 | 001 | 10/24/2013 | 8.45 |
| 00602537532322 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900006201 | 001 | 10/24/2013 | 8.45 |
| 00602537532322 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900006202 | 001 | 10/24/2013 | 8.45 |
| 00602537532322 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900006203 | 001 | 10/24/2013 | 8.45 |
| 00602537532322 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900006204 | 001 | 10/24/2013 | 8.45 |
| 00602537532322 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900006205 | 001 | 10/24/2013 | 16.90 |
| 00602537532322 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900006206 | 001 | 10/24/2013 | 16.90 |
| 00602537532322 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900006207 | 001 | 10/24/2013 | 8.45 |
| 00602537532339 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900006208 | 001 | 10/24/2013 | 2.52 |
| 00602537532322 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900006209 | 001 | 10/24/2013 | 1.69 |
| 00602537532339 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900006228 | 001 | 10/25/2013 | 37.73 |
| 00602537532322 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900006229 | 001 | 10/25/2013 | 25.35 |
| 00602537532339 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900006230 | 001 | 10/25/2013 | 25.15 |
| 00602537532322 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900006231 | 001 | 10/25/2013 | 12.68 |
| 00602537532322 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900006232 | 001 | 10/25/2013 | 16.90 |
| 00602537532322 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900006233 | 001 | 10/25/2013 | 5.92 |
| 00602537532339 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900006234 | 001 | 10/25/2013 | 12.58 |
| 00602537532322 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900006253 | 001 | 10/28/2013 | 50.70 |
| 00602537532322 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900006254 | 001 | 10/28/2013 | 12.68 |
| 00602537532339 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900006256 | 003 | 10/28/2013 | 37.73 |
| 00602537563173 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900006282 | 001 | 10/28/2013 | 526.50 |
| 00602537563173 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900006283 | 001 | 10/28/2013 | 243.00 |
| 00602537563173 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900006284 | 001 | 10/28/2013 | 405.00 |
| 00602537532322 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900006304 | 003 | 10/29/2013 | 3.38 |
| 00602537532339 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900006306 | 001 | 10/29/2013 | 37.73 |
| 00602537532322 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900006311 | 001 | 10/29/2013 | 25.35 |
| 00602537532322 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900006314 | 001 | 10/29/2013 | 1.69 |
| 00602537532339 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900006314 | 003 | 10/29/2013 | 5.03 |
| 00602537532322 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900006315 | 001 | 10/29/2013 | 0.85 |
| 00602537532339 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900006316 | 001 | 10/29/2013 | 37.73 |
| 00602537532339 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900006340 | 001 | 10/30/2013 | 5.03 |
| 00602537532322 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900006340 | 003 | 10/30/2013 | 0.85 |
| 00602537532322 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900006343 | 003 | 10/30/2013 | 0.85 |
| 00602537532339 DJ-MFG 0000000009 | | Marketing Promo -Free Of Charge Products/Giveaways | 4900006349 | 003 | 10/30/2013 | 3,528.55 |
| 00602537532322 DJ-MFG 0000000009 | | Marketing Promo -Free Of Charge Products/Giveaways | 4900006349 | 004 | 10/30/2013 | 4,999.87 |
| 00602537532322 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900007234 | 001 | 11/08/2013 | 12.68 |
| 00602537532322 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900007235 | 001 | 11/08/2013 | 4.23 |
| 00602537532322 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900007243 | 001 | 11/08/2013 | 8.45 |
| 00602537532322 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900007278 | 001 | 11/08/2013 | 59.15 |
| 00602537532322 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900007282 | 001 | 11/08/2013 | 13.52 |
| 00602537532339 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900007302 | 001 | 11/08/2013 | 2.52 |
| 00602537532339 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900007320 | 001 | 11/08/2013 | 125.75 |
| 00602537532322 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900007322 | 002 | 11/08/2013 | 50.70 |
| 00602537532339 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900007322 | 004 | 11/08/2013 | 37.73 |
| 00602537532322 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900007326 | 002 | 11/08/2013 | 4.23 |
| 00602537532322 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900007328 | 001 | 11/08/2013 | 4.23 |
| 00602537532339 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900007330 | 001 | 11/08/2013 | 5.03 |
| 00602537563173 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900007350 | 001 | 11/08/2013 | 20.25 |
| 00602537563173 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900007351 | 001 | 11/08/2013 | 40.50 |
| 00602537563173 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900007352 | 001 | 11/08/2013 | 40.50 |
| 00602537563173 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900007356 | 001 | 11/08/2013 | 12.15 |
| 00602537563173 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900007362 | 001 | 11/08/2013 | 40.50 |
| 00602537563173 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900007363 | 001 | 11/08/2013 | 12.15 |
| 00602537532339 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900007381 | 003 | 11/08/2013 | 15.09 |
| 00602537532339 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900007383 | 001 | 11/08/2013 | 7.55 |
| 00602537532322 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900007384 | 001 | 11/08/2013 | 0.85 |
| 00602537532339 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900007401 | 001 | 11/08/2013 | 7.55 |
| 00602537532322 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900007404 | 001 | 11/08/2013 | 0.85 |
| 00602537532322 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900007406 | 001 | 11/08/2013 | 4.23 |
| 00602537532339 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900007407 | 002 | 11/08/2013 | 2.52 |
| 00602537532339 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900007409 | 001 | 11/08/2013 | 12.58 |
| 00602537532322 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900007410 | 002 | 11/08/2013 | 0.85 |
| 00602537532339 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900007438 | 001 | 11/08/2013 | 25.15 |
| 00602537532322 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900007439 | 001 | 11/08/2013 | 25.35 |
| 00602537532339 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900007477 | 001 | 11/12/2013 | 75.45 |
| 00602537532339 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900007478 | 001 | 11/12/2013 | 50.30 |
| 00602537532339 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900007481 | 001 | 11/12/2013 | 7.55 |
| 00602537532339 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900007482 | 001 | 11/12/2013 | 5.03 |
| 00602537532322 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900007540 | 001 | 11/13/2013 | 4.23 |
| 00602537532339 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900007543 | 002 | 11/13/2013 | 50.30 |

CAPITOL01157

EX. 116-59

EXHIBIT 30
PAGE 1819

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

Marketing - Prism (Prorated)

| Accounting Description | Supplier | GL Description | GRN No. / Invoice No. | Line No. | Document Date | Cost amount |
|---|---|---|---|---|---|---|
| 00602537532322 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900007548 | 001 | 11/13/2013 | 118.30 |
| 00602537532339 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900007684 | 001 | 11/19/2013 | 75.45 |
| 00602537532339 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900007725 | 002 | 11/20/2013 | 25.15 |
| 00602537532322 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900007727 | 001 | 11/20/2013 | 25.35 |
| 00602537532322 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900007730 | 001 | 11/20/2013 | 12.68 |
| 00602537532339 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900007733 | 001 | 11/20/2013 | 20.12 |
| 00602537532339 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900007734 | 008 | 11/20/2013 | 2.52 |
| 00602537532322 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900007792 | 001 | 11/21/2013 | 25.35 |
| 00602537532339 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900007795 | 001 | 11/21/2013 | 25.15 |
| 00602537532339 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900007901 | 004 | 11/22/2013 | 7.55 |
| 00602537532339 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900007903 | 004 | 11/22/2013 | 37.73 |
| 00602537532339 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900007908 | 003 | 11/25/2013 | 10.06 |
| 00602537532322 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900007994 | 001 | 11/27/2013 | 101.40 |
| 00602537532339 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900008997 | 001 | 12/09/2013 | 100.60 |
| 00602537532339 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900008998 | 001 | 12/09/2013 | 7.55 |
| 00602537532322 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900009000 | 003 | 12/09/2013 | 1.69 |
| 00602537532339 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900009000 | 001 | 12/09/2013 | 5.03 |
| 00602537532322 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900009141 | 001 | 12/11/2013 | 3.38 |
| 00602537532339 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900009159 | 008 | 12/12/2013 | 37.73 |
| 00602537532322 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900009159 | 001 | 12/12/2013 | 25.35 |
| 00602537532339 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900009162 | 001 | 12/12/2013 | 7.55 |
| 00602537532322 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900009207 | 005 | 12/16/2013 | 12.68 |
| 00602537532322 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900009212 | 001 | 12/16/2013 | 338.00 |
| 00602537532322 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900009218 | 001 | 12/18/2013 | 8.45 |
| 00602537532322 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900009233 | 001 | 12/19/2013 | 5.07 |
| 00602537532339 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900009233 | 003 | 12/19/2013 | 7.55 |
| 00602537532322 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900009239 | 001 | 12/19/2013 | 5.07 |
| 00602537532339 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900009240 | 003 | 12/19/2013 | 7.55 |
| 00602537532339 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900009241 | 001 | 12/19/2013 | 37.73 |
| 00602537532322 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900009258 | 007 | 12/20/2013 | 3.38 |
| 00602537532339 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900000039 | 001 | 01/13/2014 | 12.58 |
| 00602537532322 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900000066 | 001 | 01/13/2014 | 2.54 |
| 00602537532339 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900000067 | 001 | 01/13/2014 | 2.52 |
| 00602537532339 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900000089 | 002 | 01/14/2014 | 75.45 |
| 00602537532322 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900000090 | 003 | 01/14/2014 | 5.07 |
| 00602537532339 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900000212 | 001 | 01/14/2014 | 15.09 |
| 00602537532322 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900000568 | 001 | 01/15/2014 | 25.35 |
| 00602537532322 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900000573 | 002 | 01/15/2014 | 0.85 |
| 00602537532322 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900000605 | 001 | 01/16/2014 | 2.54 |
| 00602537532322 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900000608 | 004 | 01/16/2014 | 5.92 |
| 00602537532339 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900000609 | 001 | 01/16/2014 | 2.52 |
| 00602537532322 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900000621 | 001 | 01/17/2014 | 0.85 |
| 00602537563173 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900000645 | 015 | 01/17/2014 | 4.05 |
| 00602537532339 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900000667 | 001 | 01/20/2014 | 10.06 |
| 00602537563173 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900000673 | 001 | 01/20/2014 | 20.25 |
| 00602537532339 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900000748 | 004 | 01/24/2014 | 25.15 |
| 00602537532322 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900000749 | 001 | 01/24/2014 | 0.85 |
| 00602537532322 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900001571 | 003 | 02/11/2014 | 25.35 |
| 00602537532339 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900001571 | 001 | 02/11/2014 | 75.45 |
| 00602537532339 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900001716 | 001 | 02/12/2014 | 2.52 |
| 00602537532322 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900001793 | 002 | 02/12/2014 | 2.54 |
| 00602537532339 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900001795 | 001 | 02/12/2014 | 75.45 |
| 00602537532339 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900001818 | 001 | 02/12/2014 | 10.06 |
| 00602537532339 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900001852 | 001 | 02/14/2014 | 17.61 |
| 00602537532339 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900001919 | 001 | 02/18/2014 | 12.58 |
| 00602537532322 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900002013 | 006 | 02/21/2014 | 2.54 |
| 00602537532339 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900002013 | 002 | 02/21/2014 | 7.55 |
| 00602537532339 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900002053 | 003 | 02/25/2014 | 150.90 |
| 00602537532322 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900002129 | 003 | 02/27/2014 | 3.38 |
| 00602537532322 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900002918 | 005 | 03/10/2014 | 12.68 |
| 00602537532322 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900003023 | 001 | 03/10/2014 | 5.92 |
| 00602537563173 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900003112 | 001 | 03/12/2014 | 8.10 |
| 00602537532339 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900003126 | 001 | 03/12/2014 | 37.73 |
| 00602537532339 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900003150 | 001 | 03/12/2014 | 7.55 |
| 00602537532339 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900003225 | 002 | 03/17/2014 | 7.55 |
| 00602537532339 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900003359 | 001 | 03/24/2014 | 25.15 |
| 00602537532322 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900003366 | 001 | 03/25/2014 | 8.45 |
| 00602537532322 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900003412 | 001 | 03/27/2014 | 0.85 |
| 00602537532339 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900003507 | 001 | 03/28/2014 | 25.15 |
| 00602537532339 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900003508 | 005 | 03/28/2014 | 2.52 |
| 00602537532322 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900004334 | 001 | 04/08/2014 | 1.69 |
| 00602537532339 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900004909 | 003 | 04/28/2014 | 2.52 |
| 00602537532339 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900004910 | 001 | 04/28/2014 | 2.52 |
| 00602537532339 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900004911 | 001 | 04/28/2014 | 2.52 |
| 00602537532339 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900004912 | 001 | 04/28/2014 | 113.18 |
| 00602537532339 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900004916 | 001 | 04/28/2014 | 2.52 |

CAPITOL01158

EX. 116-60

EXHIBIT 30
PAGE 1820

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

Marketing - Prism (Prorated)

| Accounting Description | Supplier | GL Description | GRN No. / Invoice No. | Line No. | Document Date | Cost amount |
|---|---|---|---|---|---|---|
| 00602537532339 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900004917 | 001 | 04/28/2014 | 2.52 |
| 00602537532339 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900004918 | 001 | 04/28/2014 | 2.52 |
| 00602537532339 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900004919 | 001 | 04/28/2014 | 2.52 |
| 00602537532339 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900004920 | 003 | 04/28/2014 | 2.52 |
| 00602537532339 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900004921 | 001 | 04/28/2014 | 2.52 |
| 00602537532339 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900004922 | 003 | 04/28/2014 | 2.52 |
| 00602537532339 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900004923 | 003 | 04/28/2014 | 2.52 |
| 00602537532339 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900004924 | 003 | 04/28/2014 | 2.52 |
| 00602537532322 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900004925 | 001 | 04/28/2014 | 0.85 |
| 00602537532322 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900004954 | 003 | 04/29/2014 | 8.45 |
| 00602537532322 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900004960 | 001 | 04/29/2014 | 8.45 |
| 00602537532339 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900005917 | 004 | 05/09/2014 | 7.55 |
| 00602537532322 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900005917 | 006 | 05/09/2014 | 4.23 |
| 00602537532322 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900005931 | 001 | 05/09/2014 | 33.80 |
| 00602537532346 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900005982 | 001 | 05/12/2014 | 76.80 |
| 00602537739011 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900006081 | 001 | 05/16/2014 | 38.90 |
| 00602537532322 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900006167 | 001 | 05/22/2014 | 16.90 |
| 00602537532322 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900006201 | 001 | 05/27/2014 | 23.66 |
| 00602537532339 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900006241 | 005 | 05/28/2014 | 25.15 |
| 00602537532322 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900006250 | 001 | 05/29/2014 | 0.85 |
| 00602537739011 DJ-MFG 0000000007 | | Marketing Promo -Free Of Charge Products/Giveaways | 4900006259 | 002 | 05/29/2014 | 48.63 |
| 00602537532322 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900006998 | 001 | 06/12/2014 | 1.69 |
| 00602537532322 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900007058 | 001 | 06/12/2014 | 5.92 |
| 00602537739011 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900007173 | 001 | 06/13/2014 | 48.63 |
| 00602537532322 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900007188 | 001 | 06/13/2014 | 3.38 |
| 00602537532339 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900007252 | 003 | 06/16/2014 | 25.15 |
| 00602537739011 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900007258 | 003 | 06/16/2014 | 9.73 |
| 00602537532346 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900007292 | 003 | 06/16/2014 | 7.68 |
| 00602537739011 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900007403 | 003 | 06/17/2014 | 9.73 |
| 00602537532339 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900007559 | 003 | 06/23/2014 | 12.58 |
| 00602537532339 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900007563 | 012 | 06/23/2014 | 12.58 |
| 00602537532322 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900007563 | 014 | 06/23/2014 | 4.23 |
| 00602537563173 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900007582 | 011 | 06/23/2014 | 20.25 |
| 00602537532346 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900007582 | 015 | 06/23/2014 | 38.40 |
| 00602537532339 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900007598 | 001 | 06/24/2014 | 10.06 |
| 00602537532322 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900007632 | 003 | 06/25/2014 | 1.69 |
| 00602537739011 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900007640 | 005 | 06/25/2014 | 48.63 |
| 00602537532322 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900007694 | 003 | 06/27/2014 | 0.85 |
| 00602537532346 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900008832 | 005 | 07/09/2014 | 38.40 |
| 00602537532322 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900008846 | 001 | 07/09/2014 | 8.45 |
| 00602537532322 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900008848 | 001 | 07/09/2014 | 12.68 |
| 00602537532322 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900008849 | 001 | 07/09/2014 | 16.90 |
| 00602537532346 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900008880 | 014 | 07/09/2014 | 23.04 |
| 00602537739011 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900008935 | 001 | 07/09/2014 | 29.18 |
| 00602537532346 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900008971 | 003 | 07/09/2014 | 76.80 |
| 00602537532322 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900009164 | 001 | 07/21/2014 | 8.45 |
| 00602537532322 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900009220 | 001 | 07/23/2014 | 1.69 |
| 00602537532322 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900009260 | 001 | 07/24/2014 | 4.23 |
| 00602537532346 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900009279 | 016 | 07/24/2014 | 7.68 |
| 00602537532339 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900010259 | 001 | 08/08/2014 | 25.15 |
| 00602537532339 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900010260 | 003 | 08/08/2014 | 37.73 |
| 00602537532322 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900010303 | 001 | 08/08/2014 | 8.45 |
| 00602537532322 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900010304 | 001 | 08/08/2014 | 8.45 |
| 00602537532339 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900010507 | 007 | 08/13/2014 | 25.15 |
| 00602537532346 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900010525 | 007 | 08/14/2014 | 23.04 |
| 00602537532346 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900010550 | 001 | 08/15/2014 | 76.80 |
| 00602537532339 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900010622 | 003 | 08/19/2014 | 25.15 |
| 00602537532322 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900010777 | 003 | 08/27/2014 | 10.99 |
| 00602537739011 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900010801 | 001 | 08/28/2014 | 97.25 |
| 00602537532322 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900010806 | 003 | 08/28/2014 | 12.68 |
| 00602537532346 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900010817 | 001 | 08/28/2014 | 76.80 |
| 00602537532339 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900011700 | 001 | 09/08/2014 | 50.30 |
| 00602537532339 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900011777 | 007 | 09/08/2014 | 25.15 |
| 00602537532322 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900011794 | 001 | 09/08/2014 | 8.45 |
| 00602537532322 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900011795 | 001 | 09/08/2014 | 25.35 |
| 00602537532339 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900011859 | 003 | 09/08/2014 | 25.15 |
| 00602537563173 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900011966 | 001 | 09/11/2014 | 20.25 |
| 00602537532339 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900011974 | 001 | 09/11/2014 | 12.58 |
| 00602537563173 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900012122 | 010 | 09/12/2014 | 20.25 |
| 00602537532346 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900012122 | 019 | 09/12/2014 | 38.40 |
| 00602537532322 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900012171 | 001 | 09/15/2014 | 21.13 |
| 00602537739011 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900012232 | 003 | 09/16/2014 | 48.63 |
| 00602537532339 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900012281 | 005 | 09/18/2014 | 12.58 |
| 00602537532339 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900012285 | 003 | 09/18/2014 | 50.30 |
| 00602537739011 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900012290 | 005 | 09/18/2014 | 48.63 |
| 00602537532346 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900012335 | 001 | 09/19/2014 | 38.40 |

CAPITOL01159

EX. 116-61

EXHIBIT 30
PAGE 1821

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

Marketing - Prism (Prorated)

| Accounting Description | Supplier | GL Description | GRN No. / Invoice No. | Line No. | Document Date | Cost amount |
|---|---|---|---|---|---|---|
| 00602537532346 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900012336 | 001 | 09/19/2014 | 115.20 |
| 00602537532346 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900012488 | 004 | 09/25/2014 | 38.40 |
| 00602537532322 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900012526 | 001 | 09/26/2014 | 16.90 |
| 00602537532322 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900013781 | 003 | 10/08/2014 | 3.38 |
| 00602537532346 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900013901 | 001 | 10/08/2014 | 115.20 |
| 00602537739011 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900013901 | 003 | 10/08/2014 | 291.75 |
| 00602537532322 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900014000 | 001 | 10/08/2014 | 0.85 |
| 00602537532322 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900014053 | 005 | 10/08/2014 | 1.69 |
| 00602537532339 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900014055 | 003 | 10/08/2014 | 25.15 |
| 00602537532339 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900014170 | 009 | 10/13/2014 | 25.15 |
| 00602537532346 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900014209 | 001 | 10/14/2014 | 38.40 |
| 00602537532339 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900014493 | 003 | 10/23/2014 | 12.58 |
| 00602537532322 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900014535 | 003 | 10/24/2014 | 42.25 |
| 00602537532339 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900014683 | 013 | 10/30/2014 | 12.58 |
| 00602537532339 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900015876 | 001 | 11/10/2014 | 12.58 |
| 00602537532322 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900015879 | 001 | 11/10/2014 | 4.23 |
| 00602537532322 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900015953 | 001 | 11/10/2014 | 1.69 |
| 00602537532339 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900016040 | 001 | 11/12/2014 | 25.15 |
| 00602537532339 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900017566 | 001 | 12/08/2014 | 2.52 |
| 00602537532322 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900017566 | 003 | 12/08/2014 | 0.85 |
| 00602537532339 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900017632 | 005 | 12/08/2014 | 75.45 |
| 00602537532346 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900017654 | 005 | 12/09/2014 | 76.80 |
| 00602537532346 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900017655 | 001 | 12/09/2014 | 230.40 |
| 00602537532339 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900017657 | 005 | 12/09/2014 | 50.30 |
| 00602537532322 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900017680 | 005 | 12/10/2014 | 1.69 |
| 00602537532339 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900017680 | 001 | 12/10/2014 | 5.03 |
| 00602537739011 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900017724 | 001 | 12/11/2014 | 97.25 |
| 00602537532346 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900017793 | 003 | 12/15/2014 | 15.36 |
| 00602537532346 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900000025 | 001 | 01/12/2015 | 15.36 |
| 00602537532339 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900000031 | 003 | 01/12/2015 | 17.61 |
| 00602537532322 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900000039 | 001 | 01/12/2015 | 50.70 |
| 00602537532346 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900000068 | 001 | 01/12/2015 | 76.80 |
| 00602537532339 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900000094 | 001 | 01/13/2015 | 75.45 |
| 00602537532339 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900000128 | 003 | 01/14/2015 | 37.73 |
| 00602537532339 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900000155 | 001 | 01/16/2015 | 12.58 |
| 00602537532339 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900000226 | 001 | 01/21/2015 | 20.12 |
| 00602537532322 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900000256 | 001 | 01/23/2015 | 16.90 |
| 00602537532322 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900000259 | 003 | 01/23/2015 | 8.45 |
| 00602537532339 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900000301 | 001 | 01/27/2015 | 75.45 |
| 00602537532346 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900001098 | 003 | 02/09/2015 | 8.45 |
| 00602537532346 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900001123 | 001 | 02/09/2015 | 33.78 |
| 00602537739011 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900001145 | 001 | 02/09/2015 | 69.02 |
| 00602537532339 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900001155 | 001 | 02/09/2015 | 62.88 |
| 00602537532322 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900001227 | 001 | 02/12/2015 | 5.92 |
| 00602537739011 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900002194 | 001 | 03/09/2015 | 49.30 |
| 00602537532339 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900002395 | 003 | 03/17/2015 | 25.15 |
| 00602537563173 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900002584 | 001 | 03/25/2015 | 1,215.00 |
| 00602537532322 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900003527 | 003 | 04/08/2015 | 4.23 |
| 00602537532322 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900003726 | 001 | 04/15/2015 | 836.55 |
| 00602537532339 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900005208 | 005 | 05/18/2015 | 37.73 |
| 00602537532339 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900006653 | 002 | 06/22/2015 | 25.15 |
| 00602537532346 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900006659 | 001 | 06/22/2015 | 67.56 |
| 00602537532339 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900007658 | 003 | 07/09/2015 | 75.45 |
| 00602537739011 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900013573 | 005 | 10/09/2015 | 9.86 |
| 00602537532346 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900013629 | 001 | 10/09/2015 | 25.34 |
| 00602537532346 SREGRATIS | | Marketing Promo -Free Of Charge Products/Giveaways | 4900013687 | 001 | 10/14/2015 | 50.67 |
| Travel to Capitol Congress | Matthew Burnette-Lemon | Initial Costs - Other | 0052000289 | 001 | 07/17/2013 | 487.80 |
| Taxi to the office | Theonitsa Kalispera | Initial Costs - Other | 0052000440 | 008 | 07/23/2013 | 21.00 |
| Label Operations and digital supply chain meeting | Theonitsa Kalispera | Initial Costs - Other | 0052000440 | 009 | 07/23/2013 | 42.00 |
| Label Operations and Procurement | Theonitsa Kalispera | Initial Costs - Other | 0052000440 | 010 | 07/23/2013 | 58.51 |
| Label Operations Team Lunch | Theonitsa Kalispera | Initial Costs - Other | 0052000440 | 011 | 07/23/2013 | 104.98 |
| Label Operations and Marketing Meeting | Theonitsa Kalispera | Initial Costs - Other | 0052000440 | 012 | 07/23/2013 | 59.59 |
| Label Operations Team Lunch | Theonitsa Kalispera | Initial Costs - Other | 0052000440 | 013 | 07/23/2013 | 99.02 |
| Taxi to the office | Theonitsa Kalispera | Initial Costs - Other | 0052000440 | 007 | 07/23/2013 | 20.05 |
| Taxi to the office | Theonitsa Kalispera | Initial Costs - Other | 0052000440 | 006 | 07/23/2013 | 20.05 |
| AT&T Phone Bill | Theonitsa Kalispera | Initial Costs - Other | 0052000440 | 016 | 07/23/2013 | 138.67 |
| Taxi from LAX to the office | Theonitsa Kalispera | Initial Costs - Other | 0052000440 | 005 | 07/23/2013 | 52.45 |
| Katy Perry - Prism | Gupta Media Holdings LLC | Advertising Online - Web Site Adverts | 5000581223 | 001 | 12/06/2013 | 20,000.00 |
| Breakfast at JFK | Theonitsa Kalispera | Initial Costs - Other | 0052000440 | 014 | 07/23/2013 | 7.37 |
| Breakfast at JFK | Theonitsa Kalispera | Initial Costs - Other | 0052000440 | 015 | 07/23/2013 | 2.06 |
| AT&T Phone Bill | Theonitsa Kalispera | Initial Costs - Other | 0052000440 | 017 | 07/23/2013 | 152.00 |
| Taxi to the Hotel | Theonitsa Kalispera | Initial Costs - Other | 0052000440 | 004 | 07/23/2013 | 14.85 |
| Taxi from the Hotel to the office | Theonitsa Kalispera | Initial Costs - Other | 0052000440 | 003 | 07/23/2013 | 13.05 |
| Taxi to LAX | Theonitsa Kalispera | Initial Costs - Other | 0052000440 | 002 | 07/23/2013 | 65.00 |
| AT&T Phone Bill | Theonitsa Kalispera | Initial Costs - Other | 0052000440 | 018 | 07/23/2013 | 230.81 |
| Label Operations trip | Theonitsa Kalispera | Initial Costs - Other | 0052000440 | 001 | 07/23/2013 | 1,142.32 |

CAPITOL01160

EX. 116-62

EXHIBIT 30
PAGE 1822

CAPITOL01161

# HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

Marketing - Prism (Prorated)

| Description | Vendor | GL Class/Description | Cost Ref/Invoice No. | Line No. | Document Date | Cost amount |
|---|---|---|---|---|---|---|
| Label Copy - Dinner & Team Meetings | Donetta Kaftaperg | Bold Costs - Other | 5005099116 | 001 | 06/05/2013 | 829.24 |
| 12/12/2014 AMA Rehearsal (Rick) | Rick Henry | Marketing Promo - Artist Performance | 5003023948 | 001 | 07/19/2014 | 3,500.00 |
| LEGENDARY NAMES Capitol Music Group | THE ASSOCIATED PRESS | Marketing Promo - Receptions/Showcases | 5005091994 | 001 | 03/01/2014 | 500.00 |
| Car for Elvis | Hollywood Stars Limousine LLC DBA Royal Elite | Marketing Promo - Travel - Taxi / Limo | 5010000240 | 001 | 09/12/2007 | 410.00 |
| Make Up Perez Perez / AL Rison | Cooky Cuzer Management LLC | Marketing Promo - TV Appearance | 5100539647 | 001 | 11/04/2013 | 2,400.00 |
| Katy Perry - Best Grammy Results C. | The Wall Group LA LLC | Marketing Promo - TV Appearance | 5009042274 | 001 | 02/07/2014 | 3,800.00 |
| Make Up - Grammys - Jake Bailey | The Wall Group LA LLC | Marketing Promo - TV Appearance | 5009042275 | 001 | 02/07/2014 | 3,800.00 |
| Hair-Katy Perry Beatles Tribute Perf. | The Wall Group LA LLC | Marketing Promo - TV Appearance | 5009045556 | 001 | 02/12/2014 | 3,600.00 |
| GRAMT REEEZ | Angelika Schubert Inc DBA Collective | Marketing Promo - TV Appearance | 5002999355 | 001 | 06/23/2014 | 600.00 |
| katy booking | Heidi Fleicker | Marketing - Other | 5051004918 | 001 | 05/13/2014 | 59.88 |
| katy booking | Heidi Fleicker | Marketing - Other | 5051004919 | 001 | 05/13/2014 | 150.00 |
| 7/31 Car Service | G TOUR LLC | Marketing Press - Public Relations | 5008962458 | 001 | 08/21/2014 | 1,464.75 |
| 7/31 Car Service | G TOUR LLC | Marketing Press - Public Relations | 5008960509 | 001 | 08/28/2014 | (1,464.75) |
| Katy Perry Trip Radio press release | Brenda Hanson | Marketing Press - Public Relations | 5001094182 | 001 | 03/16/2015 | 300.00 |
| Katy Perry 2014 wrap-up press release | Brenda Hanson | Marketing Press - Public Relations | 5001097965 | 001 | 03/18/2015 | 300.00 |
| Katy Perry - Artist of the year press rel | Brenda Hanson | Marketing Press - Public Relations | 5001097965 | 001 | 03/18/2015 | 300.00 |
| Katy Perry Studio Event RECAPDATE | Brenda Hanson | Marketing Press - Public Relations | 5001210196 | 001 | 06/22/2015 | 300.00 |
| Katy Perry Super Bowl Recap PR | Brenda Hanson | Marketing Press - Public Relations | 5001210658 | 001 | 06/22/2015 | 300.00 |
| CAPITOL Stock Music Agreement PR | Angelika Schubert Inc DBA Collective | Marketing Press - Public Relations | 5003363545 | 001 | 11/05/2015 | 300.00 |
| CAPDID TOUR PR | G TOUR LLC | Marketing Press - Public Relations | 5005191545 | 001 | 12/05/2015 | 300.00 |
| Katy Perry Artist of the year press rel | American Express Travel Service | Marketing Press - Fees to Independents | 5001422657 | 021 | 12/23/2013 | (300.00) |
| Prism release week press release | Brenda Hanson | Marketing Promo - Fees to Independents | 5000538315 | 021 | 12/04/2013 | 200.00 |
| Prism tour week press release | Brenda Hanson | Marketing Promo - Fees to Independents | 5000538448 | 031 | 12/04/2013 | 200.00 |
| Prism first week press release | Brenda Hanson | Marketing Promo - Fees to Independents | 5000548095 | 031 | 11/04/2013 | 2,200.00 |
| PRISM LISTENING EVENT PR | THE ASSOCIATED PRESS | Marketing Promo - Fees to Independents | 5000548286 | 031 | 11/04/2013 | 2,200.00 |
| prism listening event - LA | Clara Talent Group | Marketing Promo - Fees to Independents | 5009548287 | 031 | 11/12/2013 | 300.00 |
| Make Up - Katy Perry Elvis Appearance | Angelika Schubert Inc DBA Collective | Marketing Promo - Fees to Independents | 5003063149 | 001 | 02/26/2014 | 600.00 |
| 7/23 Car Service - Promo Shoot | G TOUR LLC | Marketing Promo - Fees to Independents | 5008962429 | 021 | 08/21/2014 | 2,400.00 |
| 7/25 Car Service - Promo Shoot | G TOUR LLC | Marketing Promo - Fees to Independents | 5008960951 | 021 | 08/28/2014 | 1,371.80 |
| Prism Shoot Transportation | G TOUR LLC | Marketing Promo - Fees to Independents | 5008960951 | 021 | 08/28/2014 | (1,371.80) |
| Prism Shoot Transportation | G TOUR LLC | Marketing Promo - Fees to Independents | 5008979551 | 042 | 09/04/2014 | 2,975.50 |
| Prism Shoot Transportation | American Express Travel Service | Marketing Promo - Fees to Independents | 5008979551 | 031 | 09/04/2014 | 2,148.10 |
| John Stewart London 8 EIGHT for Katy Vid | American Express Travel Service | Marketing Promo - Fees to Independents | 5011198774 | 031 | 09/04/2014 | (2,148.10) |
| John Stewart London 8 EIGHT for Katy Vid | American Express Travel Service | Marketing Promo - Fees to Independents | 5050259352 | 031 | 07/17/2015 | 1,855.00 |
| Photo John 8 / Production for Katy ATL | Imagen Worldwide, Inc DBA PWIP Studio | Marketing Promo - Photography | 5050523352 | 011 | 03/05/2013 | (0.00) |
| Extra Hare Invoice Peak Hour | Imagen Worldwide, Inc DBA PWIP Studio | Marketing Promo - Photography | 5001015487 | 031 | 09/24/2013 | 1,800.00 |
| ET Cover Shoot 12/19/13 | Time Inc DBA Entertainment Weekly, Fortune, | Marketing Promo - Photography | 5000538488 | 031 | 11/04/2013 | 250.00 |
|  | 414000000002 | Marketing Promo - Photography | 5009098528 | 031 | 09/24/2013 | 25,503.00 |
|  |  | Marketing Promo - Photography | 5011120766 | 002 | 09/09/2015 | 32.80 |
| Katy's shoe for ID Billboard shoot | Hollywood Stars Limousine LLC DBA Royal Elite | Marketing Promo - Photography | 5015392899 | 001 | 04/09/2015 | 325.50 |
| Katy Perry Press for El Issaser | Joshua Remiberg | Marketing Promo - Photography | 5009909689 | 001 | 05/20/2015 | (325.50) |
| 0060393523322 |  | Advertising Co-op - Advert Production | 5099011609 | 003 | 09/09/2013 | 1,000.00 |
| 0060393523322 |  | Advertising Co-op - Advert Production | 5099010311 | 003 | 10/10/2013 | 10,020.00 |
| 0060393523322 |  | Advertising Co-op - Advert Production | 5099106011 | 001 | 10/03/2013 | 500.00 |
| 0060393523322 |  | Advertising Co-op - Advert Production | 5099106402 | 003 | 10/03/2013 | 1,000.00 |
| 0060393523322 |  | Advertising Co-op - Advert Production | 5099091058 | 003 | 10/09/2013 | 11,800.00 |
| 0060393523322 |  | Advertising Co-op - Advert Production | 5099011056 | 003 | 10/09/2013 | 5,000.00 |
| 0060393523322 |  | Advertising Co-op - Advert Production | 5099111836 | 003 | 10/25/2013 | 38,000.00 |
| 0060393523322 |  | Advertising Co-op - Advert Production | 5099111813 | 002 | 10/25/2013 | 2,722.99 |
| 0060393523322 |  | Advertising Co-op - Advert Production | 5099111844 | 001 | 11/08/2013 | 800.00 |
| 0060393523322 |  | Advertising Co-op - Advert Production | 5099010158 | 001 | 10/18/2013 | 5,000.00 |
| 0060393523322 |  | Advertising Co-op - Advert Production | 5099010159 | 003 | 10/18/2013 | 7,500.00 |
| 0060393612458 |  | Advertising Co-op - Advert Production | 5099244011 | 003 | 10/24/2013 | (5,508.00) |
| 0060393612458 |  | Advertising Co-op - Advert Production | 5099244012 | 001 | 10/24/2013 | (7,500.00) |
| 0060393523322 |  | Advertising Co-op - Advert Production | 5080101067 | 003 | 10/21/2013 | 1,000.00 |
| 0060393523322 |  | Advertising Co-op - Advert Production | 5099010596 | 001 | 12/09/2013 | 800.00 |
| 0060393523322 |  | Advertising Co-op - Advert Production | 5099010584 | 002 | 11/04/2013 | 30,000.00 |
| 0060393523322 |  | Advertising Co-op - Advert Production | 5099010606 | 009 | 10/22/2013 | 11,800.00 |
| 0060393523322 |  | Advertising Co-op - Advert Production | 5099011911 | 001 | 10/25/2013 | 900.00 |
| 0060393523322 |  | Advertising Co-op - Advert Production | 5099114199 | 001 | 11/08/2013 | (1,000.00) |
| 0060393612458 |  | Advertising Co-op - Advert Production | 5099141056 | 003 | 11/08/2013 | 990.00 |
| 0060393523322 |  | Advertising Co-op - Advert Production | 5080460074 | 001 | 11/08/2013 | (90,000.00) |
| 0060395523322 |  | Advertising Co-op - Advert Production | 5080460076 | 002 | 11/08/2013 | (11,800.00) |
| 0060395523322 |  | Advertising Co-op - Advert Production | 5099141153 | 001 | 11/08/2013 | (800.00) |
| 0060393612458 |  | Advertising Co-op - Advert Production | 5099145155 | 002 | 11/08/2013 | 1,000.00 |
| 0060393612458 |  | Advertising Co-op - Advert Production | 5099456953 | 003 | 11/18/2013 | 5,000.00 |
| 0060395523322 |  | Advertising Co-op - Advert Production | 5059245070 | 004 | 11/18/2013 | 7,000.00 |
| 0060393523322 |  | Advertising Co-op - Advert Production | 5099246073 | 003 | 11/08/2013 | 15.07 |
| 0060393523322 |  | Advertising Co-op - Advert Production | 5099246075 | 001 | 11/18/2013 | 758.29 |
| 0060393523322 |  | Advertising Co-op - Advert Production | 5099269916 | 001 | 11/18/2013 | 300.00 |

EX. 116-63

EXHIBIT 30
PAGE 1823

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

Marketing - Prism (Prorated)

| Accounting Description | Supplier | GL Description | GRN No. / Invoice No. | Line No. | Document Date | Cost amount |
|---|---|---|---|---|---|---|
| 00602537532322 | | Advertising Co-op - Advert Production | 0084000191 | 001 | 11/19/2013 | 100.00 |
| 00602537532322 | | Advertising Co-op - Advert Production | 0099179021 | 001 | 11/19/2013 | (100.00) |
| 00602537532322 | World Marketing-Dallas | Advertising Co-op - Advert Production | 0052004902 | 004 | 11/22/2013 | 19.07 |
| 00602537532322 | World Marketing-Dallas | Advertising Co-op - Advert Production | 0052004905 | 001 | 11/22/2013 | 758.29 |
| 00602537532322 | The Royal Group | Advertising Co-op - Advert Production | 0052004907 | 001 | 11/22/2013 | 2,722.79 |
| 00602537532322 | | Advertising Co-op - Advert Production | 0099232125 | 004 | 11/22/2013 | (19.07) |
| 00602537532322 | | Advertising Co-op - Advert Production | 0099232128 | 001 | 11/22/2013 | (758.29) |
| 00602537532322 | | Advertising Co-op - Advert Production | 0099232130 | 001 | 11/22/2013 | (2,722.79) |
| 00602537532322 | | Advertising Co-op - Advert Production | 0084000205 | 001 | 12/09/2013 | 10,000.00 |
| 00602537532322 | | Advertising Co-op - Advert Production | 0099141163 | 003 | 12/09/2013 | 9,000.00 |
| 00602537532322 | | Advertising Co-op - Advert Production | 0099141167 | 002 | 12/09/2013 | 146.89 |
| 00602537532322 | | Advertising Co-op - Advert Production | 0099141170 | 001 | 12/09/2013 | 2,800.00 |
| 00602537532322 | | Advertising Co-op - Advert Production | 0099141171 | 001 | 12/09/2013 | 938.00 |
| 00602537532322 | | Advertising Co-op - Advert Production | 0099141174 | 002 | 12/09/2013 | 5,000.00 |
| 00602537532339 | | Advertising Co-op - Advert Production | 0099141180 | 001 | 12/09/2013 | 24,911.32 |
| 00602537532322 | | Advertising Co-op - Advert Production | 0099141189 | 001 | 12/09/2013 | (10,000.00) |
| 00602537532322 | | Advertising Co-op - Advert Production | 0099207038 | 001 | 12/10/2013 | 3,000.00 |
| 00602537532322 | | Advertising Co-op - Advert Production | 0099207050 | 001 | 12/10/2013 | 344.10 |
| 00602537532322 | | Advertising Co-op - Advert Production | 0099215364 | 001 | 12/13/2013 | 22,446.16 |
| 00602537532322 | | Advertising Co-op - Advert Production | 0099215372 | 001 | 12/13/2013 | 4,675.50 |
| 00602537532322 | | Advertising Co-op - Advert Production | 0084000258 | 002 | 12/16/2013 | 9,000.00 |
| 00602537532322 | | Advertising Co-op - Advert Production | 0084000261 | 002 | 12/16/2013 | 5,000.00 |
| 00602537532322 | | Advertising Co-op - Advert Production | 0084000263 | 002 | 12/16/2013 | 22,446.16 |
| 00602537532322 | | Advertising Co-op - Advert Production | 0099179062 | 002 | 12/16/2013 | (9,000.00) |
| 00602537532322 | | Advertising Co-op - Advert Production | 0099179066 | 002 | 12/16/2013 | (5,000.00) |
| 00602537532322 | | Advertising Co-op - Advert Production | 0099179069 | 002 | 12/16/2013 | (22,446.16) |
| 00602537532339 | Amazon Media Group | Advertising Co-op - Advert Production | 0052000243 | 001 | 01/10/2014 | 24,911.32 |
| 00602537532322 | | Advertising Co-op - Advert Production | 0084000006 | 006 | 01/10/2014 | 1,000.00 |
| 00602537532322 | | Advertising Co-op - Advert Production | 0084000033 | 001 | 01/10/2014 | 500.00 |
| 00602537532322 | | Advertising Co-op - Advert Production | 0084000035 | 002 | 01/10/2014 | 2,800.00 |
| 00602537532322 | | Advertising Co-op - Advert Production | 0084000036 | 003 | 01/10/2014 | 938.00 |
| 00602537532322 | | Advertising Co-op - Advert Production | 0099052002 | 002 | 01/10/2014 | 50.00 |
| 00602537532322 | | Advertising Co-op - Advert Production | 0099052005 | 001 | 01/10/2014 | 260.00 |
| 00602537532322 | | Advertising Co-op - Advert Production | 0099052006 | 001 | 01/10/2014 | 175.00 |
| 00602537532322 | | Advertising Co-op - Advert Production | 0099052013 | 006 | 01/10/2014 | (1,000.00) |
| 00602537532339 | | Advertising Co-op - Advert Production | 0099052023 | 001 | 01/10/2014 | (24,911.32) |
| 00602537532322 | | Advertising Co-op - Advert Production | 0099052044 | 001 | 01/10/2014 | (500.00) |
| 00602537532322 | | Advertising Co-op - Advert Production | 0099052046 | 002 | 01/10/2014 | (2,800.00) |
| 00602537532322 | | Advertising Co-op - Advert Production | 0099052047 | 003 | 01/10/2014 | (938.00) |
| 00602537532339 | | Advertising Co-op - Advert Production | 0099056001 | 001 | 01/13/2014 | 19,695.57 |
| 00602537532322 | | Advertising Co-op - Advert Production | 0099056007 | 001 | 01/13/2014 | 4,000.00 |
| 00602537532339 | Amazon Media Group | Advertising Co-op - Advert Production | 0052000292 | 001 | 01/14/2014 | 19,695.57 |
| 00602537532339 | | Advertising Co-op - Advert Production | 0099012017 | 001 | 01/14/2014 | (19,695.57) |
| 00602537532339/Amazon Media Group | | Advertising Co-op - Advert Production | 0099058002 | 001 | 01/16/2014 | 5,304.43 |
| 00602537532322 | The Royal Group | Advertising Co-op - Advert Production | 0052000412 | 001 | 01/17/2014 | 344.10 |
| 00602537532322 | | Advertising Co-op - Advert Production | 0099098014 | 001 | 01/17/2014 | (344.10) |
| 00602537532339 | Amazon Media Group | Advertising Co-op - Advert Production | 0052000460 | 001 | 01/20/2014 | 5,304.43 |
| 00602537532322 | Inspire | Advertising Co-op - Advert Production | 0052000461 | 001 | 01/20/2014 | 800.00 |
| 00602537532339/Amazon Media Group | | Advertising Co-op - Advert Production | 0099106014 | 001 | 01/20/2014 | (5,304.43) |
| 00602537532322 | | Advertising Co-op - Advert Production | 0099106022 | 001 | 01/20/2014 | (800.00) |
| 00602537532322 | | Advertising Co-op - Advert Production | 0084000069 | 001 | 01/27/2014 | 5,000.00 |
| 00602537532322 | | Advertising Co-op - Advert Production | 0099125001 | 001 | 01/27/2014 | (5,000.00) |
| 00602537532322 | | Advertising Co-op - Advert Production | 0084000070 | 001 | 02/10/2014 | 300.00 |
| 00602537532322 | | Advertising Co-op - Advert Production | 0084000079 | 003 | 02/10/2014 | 175.00 |
| 00602537532322 | | Advertising Co-op - Advert Production | 0099080014 | 001 | 02/10/2014 | (300.00) |
| 00602537532322 | | Advertising Co-op - Advert Production | 0099080024 | 003 | 02/10/2014 | (175.00) |
| 00602537532322 | | Advertising Co-op - Advert Production | 0084000133 | 001 | 03/10/2014 | 4,675.50 |
| 00602537532322 | | Advertising Co-op - Advert Production | 0099107008 | 001 | 03/10/2014 | 6,000.00 |
| 00602537532322 | | Advertising Co-op - Advert Production | 0099107015 | 006 | 03/10/2014 | 1,500.00 |
| 00602537532322 | | Advertising Co-op - Advert Production | 0099107048 | 001 | 03/10/2014 | (4,675.50) |
| 00602537532322 | | Advertising Co-op - Advert Production | 0084000152 | 001 | 03/19/2014 | 260.00 |
| 00602537532322 | | Advertising Co-op - Advert Production | 0084000154 | 004 | 03/19/2014 | 50.00 |
| 00602537532322 | | Advertising Co-op - Advert Production | 0084000156 | 004 | 03/19/2014 | 1,500.00 |
| 00602537532322 | | Advertising Co-op - Advert Production | 0099107055 | 002 | 03/19/2014 | 3,500.00 |
| 00602537532322 | | Advertising Co-op - Advert Production | 0099107058 | 001 | 03/19/2014 | 10,000.00 |
| 00602537532322 | | Advertising Co-op - Advert Production | 0099107059 | 001 | 03/19/2014 | (260.00) |
| 00602537532322 | | Advertising Co-op - Advert Production | 0099107061 | 004 | 03/19/2014 | (50.00) |
| 00602537532322 | | Advertising Co-op - Advert Production | 0099107063 | 004 | 03/19/2014 | (1,500.00) |
| 00602537532322 | | Advertising Co-op - Advert Production | 0084000159 | 005 | 03/21/2014 | 3,500.00 |
| 00602537532322 | | Advertising Co-op - Advert Production | 0084000160 | 003 | 03/21/2014 | 10,000.00 |
| 00602537532322 | | Advertising Co-op - Advert Production | 0099184038 | 005 | 03/21/2014 | (3,500.00) |
| 00602537532322 | | Advertising Co-op - Advert Production | 0099184039 | 003 | 03/21/2014 | (10,000.00) |
| 00602537532322 | | Advertising Co-op - Advert Production | 0099161011 | 002 | 04/08/2014 | 3,000.00 |
| 00602537532322 | | Advertising Co-op - Advert Production | 0099161012 | 001 | 04/08/2014 | 15,000.00 |
| 00602537532322 | | Advertising Co-op - Advert Production | 0099161019 | 004 | 04/08/2014 | 3,000.00 |
| 00602537532322 | | Advertising Co-op - Advert Production | 0099161022 | 001 | 04/08/2014 | 4,000.00 |

CAPITOL01162

EX. 116-64

EXHIBIT 30
PAGE 1824

# HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

Marketing - Prism (Prorated)

| Accounting Description | Supplier | GL Description | GRN No. / Invoice No. | Line No. | Document Date | Cost amount |
|---|---|---|---|---|---|---|
| 00602537532339 | | Advertising Co-op - Advert Production | 0099161022 | 002 | 04/08/2014 | 4,000.00 |
| 00602537532322/Anderson Merchandisers, LLC | | Advertising Co-op - Advert Production | 0099161025 | 001 | 04/08/2014 | 9,466.72 |
| 00602537532322 | Anderson Merchandisers, LLC | Advertising Co-op - Advert Production | 0052003334 | 001 | 04/09/2014 | 9,466.72 |
| 00602537532339 | | Advertising Co-op - Advert Production | 0084000205 | 002 | 04/09/2014 | 4,000.00 |
| 00602537532322 | | Advertising Co-op - Advert Production | 0084000205 | 001 | 04/09/2014 | 4,000.00 |
| 00602537532322/Anderson Merchandisers, LLC | | Advertising Co-op - Advert Production | 0099182237 | 001 | 04/09/2014 | (9,466.72) |
| 00602537532322 | | Advertising Co-op - Advert Production | 0099182245 | 001 | 04/09/2014 | (4,000.00) |
| 00602537532339 | | Advertising Co-op - Advert Production | 0099182245 | 002 | 04/09/2014 | (4,000.00) |
| 00602537532322 | | Advertising Co-op - Advert Production | 0084000206 | 001 | 04/10/2014 | 4,000.00 |
| 00602537532322 | | Advertising Co-op - Advert Production | 0084000209 | 001 | 04/10/2014 | 3,000.00 |
| 00602537532322 | | Advertising Co-op - Advert Production | 0099164447 | 001 | 04/10/2014 | (4,000.00) |
| 00602537532322 | | Advertising Co-op - Advert Production | 0099164450 | 001 | 04/10/2014 | (3,000.00) |
| 00602537532322 | | Advertising Co-op - Advert Production | 0084000217 | 001 | 04/21/2014 | 7,000.00 |
| 00602537532322 | | Advertising Co-op - Advert Production | 0099154084 | 001 | 04/21/2014 | (7,000.00) |
| 00602537532322 | | Advertising Co-op - Advert Production | 0084000222 | 010 | 04/22/2014 | 3,000.00 |
| 00602537532322 | | Advertising Co-op - Advert Production | 0099174065 | 010 | 04/22/2014 | (3,000.00) |
| 00602537532339 | | Advertising Co-op - Advert Production | 0099178077 | 004 | 05/08/2014 | 3,750.00 |
| 00602537532322 | | Advertising Co-op - Advert Production | 0099178079 | 002 | 05/08/2014 | 8,000.00 |
| 00602537532322 | | Advertising Co-op - Advert Production | 0099178081 | 001 | 05/08/2014 | 119.60 |
| 00602537532339 | | Advertising Co-op - Advert Production | 0084000226 | 003 | 05/12/2014 | 3,750.00 |
| 00602537532339 | | Advertising Co-op - Advert Production | 0099109030 | 003 | 05/12/2014 | (3,750.00) |
| 00602537532322 | | Advertising Co-op - Advert Production | 0099007044 | 001 | 05/15/2014 | 26.00 |
| 00602537532322 | | Advertising Co-op - Advert Production | 0084000238 | 001 | 05/21/2014 | 26.00 |
| 00602537532322 | | Advertising Co-op - Advert Production | 0099114058 | 001 | 05/21/2014 | (26.00) |
| 00602537532322/World Marketing-Dallas | | Advertising Co-op - Advert Production | 0099113243 | 001 | 05/23/2014 | 3.20 |
| 00602537532322 | World Marketing-Dallas | Advertising Co-op - Advert Production | 0052005092 | 001 | 05/27/2014 | 3.20 |
| 00602537532322/World Marketing-Dallas | | Advertising Co-op - Advert Production | 0099154105 | 001 | 05/27/2014 | (3.20) |
| 00602537532322 | | Advertising Co-op - Advert Production | 0084000244 | 001 | 06/11/2014 | 3,000.00 |
| 00602537532322 | | Advertising Co-op - Advert Production | 0084000245 | 001 | 06/11/2014 | 15,000.00 |
| 00602537532322 | | Advertising Co-op - Advert Production | 0084000252 | 001 | 06/11/2014 | 146.89 |
| 00602537532322 | | Advertising Co-op - Advert Production | 0099013047 | 001 | 06/11/2014 | (146.89) |
| 00602537532322 | | Advertising Co-op - Advert Production | 0099074046 | 001 | 06/11/2014 | (3,000.00) |
| 00602537532322 | | Advertising Co-op - Advert Production | 0099074047 | 001 | 06/11/2014 | (15,000.00) |
| 00602537532322 | | Advertising Co-op - Advert Production | 0084000290 | 002 | 07/09/2014 | 6,000.00 |
| 00602537532322 | | Advertising Co-op - Advert Production | 0084000293 | 001 | 07/09/2014 | 119.60 |
| 00602537532322 | | Advertising Co-op - Advert Production | 0099164505 | 002 | 07/09/2014 | (6,000.00) |
| 00602537532322 | | Advertising Co-op - Advert Production | 0099164508 | 001 | 07/09/2014 | (119.60) |
| 00602537532322 | | Advertising Co-op - Advert Production | 0099136200 | 003 | 07/14/2014 | 12,000.00 |
| 00602537532322 | | Advertising Co-op - Advert Production | 0099136201 | 003 | 07/14/2014 | 3,000.00 |
| 00602537532322 | | Advertising Co-op - Advert Production | 0084000310 | 002 | 07/15/2014 | 3,000.00 |
| 00602537532322 | | Advertising Co-op - Advert Production | 0084000311 | 002 | 07/15/2014 | 12,000.00 |
| 00602537532322 | | Advertising Co-op - Advert Production | 0099177089 | 002 | 07/15/2014 | (3,000.00) |
| 00602537532322 | | Advertising Co-op - Advert Production | 0099177090 | 002 | 07/15/2014 | (12,000.00) |
| 00602537532339 | | Advertising Co-op - Advert Production | 0099025256 | 002 | 08/08/2014 | 4,500.00 |
| 00602537532339 | | Advertising Co-op - Advert Production | 0084000330 | 001 | 08/11/2014 | 4,500.00 |
| 00602537532339 | | Advertising Co-op - Advert Production | 0099196037 | 001 | 08/11/2014 | (4,500.00) |
| 00602537532322 | | Advertising Co-op - Advert Production | 0084000341 | 002 | 08/15/2014 | 8,000.00 |
| 00602537532322 | | Advertising Co-op - Advert Production | 0099168199 | 002 | 08/15/2014 | (8,000.00) |
| 00602537532322/World Marketing-Dallas | | Advertising Co-op - Advert Production | 0099170033 | 005 | 08/18/2014 | 50.26 |
| 00602537532322 | World Marketing-Dallas | Advertising Co-op - Advert Production | 0052008418 | 005 | 08/25/2014 | 50.26 |
| 00602537532322/World Marketing-Dallas | | Advertising Co-op - Advert Production | 0099113425 | 005 | 08/25/2014 | (50.26) |
| 00602537532322/The Royal Group | | Advertising Co-op - Advert Production | 0099106118 | 001 | 08/26/2014 | 122.59 |
| 00602537563173/World Marketing-Dallas | | Advertising Co-op - Advert Production | 0099091368 | 001 | 09/23/2014 | 7.86 |
| 00602537563173 | World Marketing-Dallas | Advertising Co-op - Advert Production | 0052009400 | 001 | 09/25/2014 | 7.86 |
| 00602537563173/World Marketing-Dallas | | Advertising Co-op - Advert Production | 0099163166 | 001 | 09/25/2014 | (7.86) |
| 00602537532322 | The Royal Group | Advertising Co-op - Advert Production | 0052009840 | 005 | 10/08/2014 | 122.59 |
| 00602537532322 | | Advertising Co-op - Advert Production | 0099177114 | 004 | 10/08/2014 | 12,000.00 |
| 00602537563173/World Marketing-Dallas | | Advertising Co-op - Advert Production | 0099177121 | 002 | 10/08/2014 | 54.43 |
| 00602537563173/World Marketing-Dallas | | Advertising Co-op - Advert Production | 0099177123 | 001 | 10/08/2014 | 29.15 |
| 00602537562589/World Marketing-Dallas | | Advertising Co-op - Advert Production | 0099177137 | 002 | 10/08/2014 | 71.34 |
| 00602537532322/The Royal Group | | Advertising Co-op - Advert Production | 0099177152 | 005 | 10/08/2014 | (122.59) |
| 00602537562589 | World Marketing-Dallas | Advertising Co-op - Advert Production | 0052009896 | 002 | 10/09/2014 | 71.34 |
| 00602537562589/World Marketing-Dallas | | Advertising Co-op - Advert Production | 0099110122 | 002 | 10/09/2014 | (71.34) |
| 00602537563173 | World Marketing-Dallas | Advertising Co-op - Advert Production | 0052009994 | 002 | 10/13/2014 | 54.43 |
| 00602537563173 | World Marketing-Dallas | Advertising Co-op - Advert Production | 0052009995 | 001 | 10/13/2014 | 29.15 |
| 00602537563173/World Marketing-Dallas | | Advertising Co-op - Advert Production | 0099022323 | 002 | 10/13/2014 | (54.43) |
| 00602537563173/World Marketing-Dallas | | Advertising Co-op - Advert Production | 0099022324 | 001 | 10/13/2014 | (29.15) |
| 00602537532322 | | Advertising Co-op - Advert Production | 0099159276 | 002 | 11/12/2014 | 15,000.00 |
| 00602537532322 | | Advertising Co-op - Advert Production | 0099155193 | 001 | 12/08/2014 | 5,327.35 |
| 00602537532322/World Marketing-Dallas | | Advertising Co-op - Advert Production | 0099155195 | 001 | 12/08/2014 | 186.46 |
| 00602537532322 | | Advertising Co-op - Advert Production | 0084000501 | 001 | 12/09/2014 | 5,327.35 |
| 00602537532322 | | Advertising Co-op - Advert Production | 0099045135 | 001 | 12/09/2014 | (5,327.35) |
| 00602537532322 | World Marketing-Dallas | Advertising Co-op - Advert Production | 0052012286 | 001 | 12/15/2014 | 186.46 |
| 00602537532322 | | Advertising Co-op - Advert Production | 0084000514 | 003 | 12/15/2014 | 12,000.00 |
| 00602537532322 | | Advertising Co-op - Advert Production | 0099182566 | 002 | 12/15/2014 | 15,000.00 |
| 00602537532322 | | Advertising Co-op - Advert Production | 0099182575 | 002 | 12/15/2014 | 86.40 |

CAPITOL01163

EX. 116-65

EXHIBIT 30
PAGE 1825

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

Marketing - Prism (Prorated)

| Accounting Description | Supplier | GL Description | GRN No. / Invoice No. | Line No. | Document Date | Cost amount |
|---|---|---|---|---|---|---|
| 00602537532339 | | Advertising Co-op - Advert Production | 0099182580 | 001 | 12/15/2014 | 1,000.00 |
| 00602537532322/Amazon Media Group | | Advertising Co-op - Advert Production | 0099182599 | 005 | 12/15/2014 | 565.00 |
| 00602537532322 | | Advertising Co-op - Advert Production | 0084000516 | 002 | 12/16/2014 | 15,000.00 |
| 00602537532322 | | Advertising Co-op - Advert Production | 0084000526 | 001 | 12/16/2014 | 86.40 |
| 00602537532322 | | Advertising Co-op - Advert Production | 0099166317 | 002 | 12/16/2014 | (15,000.00) |
| 00602537532322 | | Advertising Co-op - Advert Production | 0099166327 | 001 | 12/16/2014 | (86.40) |
| 00602537532322 | | Advertising Co-op - Advert Production | 0099182616 | 003 | 12/16/2014 | (12,000.00) |
| 00602537532322/World Marketing-Dallas | | Advertising Co-op - Advert Production | 0099182618 | 001 | 12/16/2014 | (186.46) |
| 00602537532339 | | Advertising Co-op - Advert Production | 0084000081 | 001 | 01/19/2015 | 1,000.00 |
| 00602537532339 | | Advertising Co-op - Advert Production | 0099057035 | 001 | 01/19/2015 | (1,000.00) |
| 00602537532322 | | Advertising Co-op - Advert Production | 0099026032 | 001 | 02/09/2015 | 450.00 |
| 00602537532322 | | Advertising Co-op - Advert Production | 0084000129 | 002 | 03/10/2015 | 15,000.00 |
| 00602537532322 | | Advertising Co-op - Advert Production | 0084000130 | 003 | 03/10/2015 | 450.00 |
| 00602537532346 | | Advertising Co-op - Advert Production | 0099025100 | 007 | 03/10/2015 | 8,000.00 |
| 00602537532346 | | Advertising Co-op - Advert Production | 0099025104 | 002 | 03/10/2015 | 3,000.00 |
| 00602537532346/Fineline Technologies Inc | | Advertising Co-op - Advert Production | 0099025123 | 001 | 03/10/2015 | 3.24 |
| 00602537562589/World Marketing-Dallas | | Advertising Co-op - Advert Production | 0099025132 | 002 | 03/10/2015 | 73.22 |
| 00602537532322 | | Advertising Co-op - Advert Production | 0099025142 | 002 | 03/10/2015 | (15,000.00) |
| 00602537532322 | | Advertising Co-op - Advert Production | 0099025143 | 003 | 03/10/2015 | (450.00) |
| 00602537532346 | | Advertising Co-op - Advert Production | 0084000148 | 005 | 03/12/2015 | 8,000.00 |
| 00602537532346 | | Advertising Co-op - Advert Production | 0099080005 | 005 | 03/12/2015 | (8,000.00) |
| 00602537562589 | World Marketing-Dallas | Advertising Co-op - Advert Production | 0052002765 | 002 | 03/19/2015 | 73.22 |
| 00602537532346 | | Advertising Co-op - Advert Production | 0084000158 | 001 | 03/19/2015 | 3,000.00 |
| 00602537532346 | | Advertising Co-op - Advert Production | 0099016011 | 001 | 03/19/2015 | (3,000.00) |
| 00602537562589/World Marketing-Dallas | | Advertising Co-op - Advert Production | 0099016012 | 002 | 03/19/2015 | (73.22) |
| 00602537532346 | Fineline Technologies Inc | Advertising Co-op - Advert Production | 0052002853 | 002 | 03/23/2015 | 3.24 |
| 00602537532346/Fineline Technologies Inc | | Advertising Co-op - Advert Production | 0099007174 | 002 | 03/23/2015 | (3.24) |
| 00602537532322 | | Advertising Co-op - Advert Production | 0099066211 | 002 | 05/11/2015 | 2,500.00 |
| 00602537532346 | | Advertising Co-op - Advert Production | 0099066214 | 001 | 05/11/2015 | 3,300.00 |
| 00602537532322/Coercion Media Inc | | Advertising Co-op - Advert Production | 0099090045 | 001 | 05/11/2015 | 450.00 |
| 00602537532322 | Amazon Media Group | Advertising Co-op - Advert Production | 0052004760 | 005 | 05/21/2015 | 565.00 |
| 00602537532322/Amazon Media Group | | Advertising Co-op - Advert Production | 0099134063 | 005 | 05/21/2015 | (565.00) |
| 00602537532322 | | Advertising Co-op - Advert Production | 0084000216 | 002 | 05/22/2015 | 2,500.00 |
| 00602537532322 | | Advertising Co-op - Advert Production | 0099037272 | 002 | 05/22/2015 | (2,500.00) |
| 00602537532322 | Coercion Media Inc | Advertising Co-op - Advert Production | 0052005375 | 001 | 06/15/2015 | 450.00 |
| 00602537532322/Coercion Media Inc | | Advertising Co-op - Advert Production | 0099114163 | 001 | 06/15/2015 | (450.00) |
| 00602537532346 | | Advertising Co-op - Advert Production | 0084000250 | 001 | 07/09/2015 | 3,300.00 |
| 00602537532322 | | Advertising Co-op - Advert Production | 0099008145 | 002 | 07/09/2015 | 3,125.00 |
| 00602537532346 | | Advertising Co-op - Advert Production | 0099008153 | 001 | 07/09/2015 | (3,300.00) |
| 00602537532322 | | Advertising Co-op - Advert Production | 0084000255 | 002 | 07/10/2015 | 3,125.00 |
| 00602537532322 | | Advertising Co-op - Advert Production | 0099037287 | 002 | 07/10/2015 | (3,125.00) |
| 00602537532322 | | Advertising Co-op - Advert Production | 0099110368 | 001 | 12/17/2015 | 36.23 |
| 00602537532322 | | Advertising Co-op - Advert Production | 0084000524 | 001 | 12/18/2015 | 36.23 |
| 00602537532322 | | Advertising Co-op - Advert Production | 0099062300 | 001 | 12/18/2015 | (36.23) |
| ad/wk814-820/katy/top40 | All Access Music Group | Advertising Online - Web Site Adverts | 5000468894 | 006 | 09/04/2013 | 500.00 |
| ad/wk 8-7-8-13/katy/top 40 | All Access Music Group | Advertising Online - Web Site Adverts | 5000482898 | 005 | 09/17/2013 | 500.00 |
| AD/WK8_28_9_3/katy/top40 | All Access Music Group | Advertising Online - Web Site Adverts | 5000482899 | 005 | 09/17/2013 | 500.00 |
| katy/ad for billboard (z100 | Prometheus Global Media LLC | Advertising Online - Web Site Adverts | 5000489066 | 001 | 09/23/2013 | 9,112.00 |
| AD/WK 9-4-9-10/KATY/TOP40 | All Access Music Group | Advertising Online - Web Site Adverts | 5000489083 | 004 | 09/23/2013 | 500.00 |
| indie/9_11-9_17/katy/top40 | All Access Music Group | Advertising Online - Web Site Adverts | 5000495816 | 005 | 09/27/2013 | 500.00 |
| wk 196/8-16/katy | My Damn Channel Inc | Advertising Online - Web Site Adverts | 5000495819 | 001 | 09/27/2013 | 750.00 |
| Ad/10/9-10/15/Katy/Top40 | All Access Music Group | Advertising Online - Web Site Adverts | 5000531525 | 004 | 10/29/2013 | 500.00 |
| katy perry/pop timebuy/cumulus | Cumulus Media | Advertising Other - Radio / Air time | 5000468268 | 001 | 09/03/2013 | 9,000.00 |
| Katy Perry album playback in NYC | Dennis Humbert | Marketing - Other | 0052002513 | 002 | 09/20/2013 | 13.90 |
| Katy Perry album playback in NYC | Dennis Humbert | Marketing Promo - Accommodation | 0052002513 | 001 | 09/20/2013 | 425.90 |
| Katy Perry Album Playback | Dennis Humbert | Marketing Promo - Accommodation | 0052002513 | 003 | 09/20/2013 | 196.21 |
| CBS REEL / KATY | Coercion Media Inc | Marketing Promo - Client services | 5000474059 | 003 | 09/09/2013 | 1,000.00 |
| KP Playback - car overage | BLS Limousine Service | Marketing Promo - Client services | 5000552633 | 001 | 11/15/2013 | 197.36 |
| KP Playback - car overage | BLS Limousine Service | Marketing Promo - Client services | 5000558760 | 001 | 11/20/2013 | (197.36) |
| Clip Interactive - IPODS for Beta Test - Top 40 | Deidre Kearney | Marketing Promo - Competitions | 0052005105 | 002 | 12/02/2013 | 251.31 |
| WCHD Katy Perry Show | Virginia Rothwell | Marketing Promo - Entertainment | 0052002940 | 001 | 03/24/2015 | 596.40 |
| Radio Department tickets - AMA | Matthew Shelton | Marketing Promo - Promotional Tickets | 0052005596 | 012 | 12/12/2013 | 1,490.00 |
| Security for Katy during NY RADIO PROMO | Pascal Duvier DBA Protectsecurity LLC | Marketing Promo - Radio Appearances | 5000465145 | 001 | 08/28/2013 | 1,270.00 |
| Katy Perry Show in Columbus OH with WCKX | Virginia Rothwell | Marketing Promo - Radio Concert Tickets | 0052002748 | 001 | 03/18/2015 | 582.00 |
| iHeartRadio Flyaway - Vegas - Katy Perry | American Express Travel Service | Marketing Promo - Radio Contest/Giveaway | 5000495203 | 001 | 09/27/2013 | 417.80 |
| iHeartRadio Flyaway - Vegas - Katy Perry | American Express Travel Service | Marketing Promo - Radio Contest/Giveaway | 5000495204 | 001 | 09/27/2013 | 417.80 |
| Katy Perry Hollywood Bowl FlyawaysTop 40 | American Express Travel Service | Marketing Promo - Radio Contest/Giveaway | 5000551203 | 001 | 11/14/2013 | 460.25 |
| Katy Perry - Hollywood Bowl flyaways | American Express Travel Service | Marketing Promo - Radio Contest/Giveaway | 5000551204 | 001 | 11/14/2013 | 668.84 |
| Katy Perry - Hollywood Bowl flyaways | American Express Travel Service | Marketing Promo - Radio Contest/Giveaway | 5000551205 | 001 | 11/14/2013 | 668.84 |
| Katy Perry Hollywood Bowl FlyawaysTop 40 | American Express Travel Service | Marketing Promo - Radio Contest/Giveaway | 5000551206 | 001 | 11/14/2013 | 525.53 |
| Katy Perry Hollywood Bowl FlyawaysTop 40 | American Express Travel Service | Marketing Promo - Radio Contest/Giveaway | 5000551212 | 001 | 11/14/2013 | 808.70 |
| Katy Perry Hollywood Bowl FlyawaysTop 40 | American Express Travel Service | Marketing Promo - Radio Contest/Giveaway | 5000551213 | 001 | 11/14/2013 | 808.70 |
| Katy Perry Hollywood Bowl FlyawaysTop 40 | American Express Travel Service | Marketing Promo - Radio Contest/Giveaway | 5000551218 | 001 | 11/14/2013 | 369.69 |
| Katy Perry Hollywood Bowl FlyawaysTop 40 | American Express Travel Service | Marketing Promo - Radio Contest/Giveaway | 5000551219 | 001 | 11/14/2013 | 369.69 |
| Katy Perry Hollywood Bowl FlyawaysTop 40 | American Express Travel Service | Marketing Promo - Radio Contest/Giveaway | 5000551256 | 001 | 11/14/2013 | 764.30 |
| Katy Perry Hollywood Bowl FlyawaysTop 40 | American Express Travel Service | Marketing Promo - Radio Contest/Giveaway | 5000551257 | 001 | 11/14/2013 | 764.30 |

EX. 116-66

EXHIBIT 30
PAGE 1826

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

Marketing - Prism (Prorated)

| Accounting Description | Supplier | GL Description | GRN No. / Invoice No. | Line No. | Document Date | Cost amount |
|---|---|---|---|---|---|---|
| Katy Perry Hollywood Bowl FlyawaysTop 40 | American Express Travel Service | Marketing Promo - Radio Contest/Giveaway | 5000551258 | 001 | 11/14/2013 | 394.89 |
| Katy Perry Hollywood Bowl FlyawaysTop 40 | American Express Travel Service | Marketing Promo - Radio Contest/Giveaway | 5000551259 | 001 | 11/14/2013 | 490.16 |
| Katy Perry - iHeartRdo Theater flyaway | American Express Travel Service | Marketing Promo - Radio Contest/Giveaway | 5000551326 | 001 | 11/14/2013 | 536.08 |
| Katy Perry - iHeartRdo Theater flyaway | American Express Travel Service | Marketing Promo - Radio Contest/Giveaway | 5000551328 | 001 | 11/14/2013 | 536.08 |
| Katy Perry Hollywood Bowl FlyawaysTop 40 | American Express Travel Service | Marketing Promo - Radio Contest/Giveaway | 5000551347 | 001 | 11/14/2013 | 733.79 |
| Katy Perry Hollywood Bowl FlyawaysTop 40 | American Express Travel Service | Marketing Promo - Radio Contest/Giveaway | 5000551349 | 001 | 11/14/2013 | 733.79 |
| Katy Perry - Hwood Bowl flyaway - KKRZ | American Express Travel Service | Marketing Promo - Radio Contest/Giveaway | 5000551355 | 001 | 11/14/2013 | 659.80 |
| Katy Perry - Hwood Bowl flyaway - KKRZ | American Express Travel Service | Marketing Promo - Radio Contest/Giveaway | 5000551357 | 001 | 11/14/2013 | 659.80 |
| Hotel invoice correction | Sheraton Universal Hotel | Marketing Promo - Radio Contest/Giveaway | 5000551462 | 001 | 11/14/2013 | 208.02 |
| Katy Perry Hollywood Bowl FlyawaysTop 40 | American Express Travel Service | Marketing Promo - Radio Contest/Giveaway | 5000555422 | 001 | 11/18/2013 | 676.42 |
| Katy Perry Hollywood Bowl FlyawaysTop 40 | American Express Travel Service | Marketing Promo - Radio Contest/Giveaway | 5000555423 | 001 | 11/18/2013 | 676.42 |
| Katy Perry - Hwood Bowl flyaway - KKRZ | American Express Travel Service | Marketing Promo - Radio Contest/Giveaway | 5000555424 | 001 | 11/18/2013 | 218.50 |
| Katy Perry Hollywood Bowl FlyawaysTop 40 | American Express Travel Service | Marketing Promo - Radio Contest/Giveaway | 5000555425 | 001 | 11/18/2013 | 218.50 |
| Katy Perry - Hollywood Bowl flyaways | American Express Travel Service | Marketing Promo - Radio Contest/Giveaway | 5000555556 | 001 | 11/18/2013 | 676.42 |
| Katy Perry - Hwood Bowl flyaway - KKRZ | American Express Travel Service | Marketing Promo - Radio Contest/Giveaway | 5000558607 | 001 | 11/20/2013 | 161.90 |
| Hotel Overage - KKRZ Katy Hwood flyaway | American Express Travel Service | Marketing Promo - Radio Contest/Giveaway | 5000558608 | 001 | 11/20/2013 | 514.52 |
| Katy Perry Hollywood Bowl FlyawaysTop 40 | American Express Travel Service | Marketing Promo - Radio Contest/Giveaway | 5000586140 | 001 | 12/11/2013 | 218.50 |
| Katy Perry - Flyaway hotel revision PO | Andaz West Hollywood | Marketing Promo - Radio Contest/Giveaway | 5000590142 | 001 | 12/13/2013 | 248.83 |
| Katy Perry Hollywood Bowl FlyawaysTop 40 | American Express Travel Service | Marketing Promo - Radio Contest/Giveaway | 5000598396 | 001 | 12/19/2013 | 387.39 |
| iHeartRadio Flyaway - Vegas - Katy Perry | American Express Travel Service | Marketing Promo - Radio Contest/Giveaway | 5000624746 | 001 | 01/22/2014 | 400.96 |
| CAPITOL_WBS ETA 359832_CAROLYNN PAVLU_LOEWS HOLLYW | | Marketing Promo - Radio Contest/Giveaway | 0099083025 | 003 | 02/24/2015 | 684.16 |
| Rocking Chair/KP/Q100 & KRBE | ROCKING CHAIR ENTERTAINMENT | Marketing Promo - Radio Indie Promo | 5000460397 | 001 | 08/20/2013 | 1,250.00 |
| katy/top 40/wfly wnks wpxy | Rick Cooper Music | Marketing Promo - Radio Indie Promo | 5000461795 | 001 | 08/22/2013 | 1,250.00 |
| KATY/TOP 40 | Jeff Deane And Associates LLC | Marketing Promo - Radio Indie Promo | 5000461846 | 001 | 08/22/2013 | 2,500.00 |
| katy perry / top phase 1 / top 40 | Z Entertainment | Marketing Promo - Radio Indie Promo | 5000461848 | 001 | 08/22/2013 | 2,500.00 |
| katy/wksz kspw / top 40 | Lease A Local LLC | Marketing Promo - Radio Indie Promo | 5000462970 | 001 | 08/23/2013 | 750.00 |
| KATY/TOP 40/LOP | Studio B Promotions Inc | Marketing Promo - Radio Indie Promo | 5000463680 | 001 | 08/26/2013 | 750.00 |
| KATY/WAYV/TOP40 | Rick Salvador Productions | Marketing Promo - Radio Indie Promo | 5000463681 | 001 | 08/26/2013 | 250.00 |
| katy/wspk/top 40 | Barry Resnick Promotions Inc | Marketing Promo - Radio Indie Promo | 5000463682 | 001 | 08/26/2013 | 150.00 |
| katy / kudd khhm / top 40 | Raven Beauty | Marketing Promo - Radio Indie Promo | 5000463683 | 001 | 08/26/2013 | 500.00 |
| KATY / WXKB / TOP 40 | C40 Music Inc | Marketing Promo - Radio Indie Promo | 5000463685 | 001 | 08/26/2013 | 250.00 |
| katy/wjfx/top40 | C40 Music Inc | Marketing Promo - Radio Indie Promo | 5000463687 | 001 | 08/26/2013 | 250.00 |
| katy/ktfm/top40 | Southwest Album Network Inc (SWAN) | Marketing Promo - Radio Indie Promo | 5000463689 | 001 | 08/26/2013 | 150.00 |
| KATY/LOP/TOP40 | MUZIC 51 LLC | Marketing Promo - Radio Indie Promo | 5000463698 | 001 | 08/26/2013 | 500.00 |
| indie/wk814820/katy/top40 | All Access Music Group | Marketing Promo - Radio Indie Promo | 5000466581 | 006 | 08/29/2013 | 250.00 |
| katy/lawman/pop | Lawman Promotions Ltd | Marketing Promo - Radio Indie Promo | 5000466582 | 001 | 08/29/2013 | 4,000.00 |
| KATY/phase3/kchz-kdhz/top40 | Hits Magazine Inc | Marketing Promo - Radio Indie Promo | 5000468651 | 001 | 09/04/2013 | 500.00 |
| katy/LOPphase2/KBEAKBKS/top40 | Hits Magazine Inc | Marketing Promo - Radio Indie Promo | 5000468652 | 001 | 09/04/2013 | 500.00 |
| katy/wdjq/RR/top 40 | R&R And Associates LLC | Marketing Promo - Radio Indie Promo | 5000468778 | 001 | 09/04/2013 | 250.00 |
| indie/wk 8-7-8/13/katy/top40 | All Access Music Group | Marketing Promo - Radio Indie Promo | 5000468787 | 007 | 09/04/2013 | 250.00 |
| indie/katy/phase4/top40 | Hits Magazine Inc | Marketing Promo - Radio Indie Promo | 5000470414 | 001 | 09/05/2013 | 500.00 |
| indie/wk 8_21-8_27/katy/top40 | All Access Music Group | Marketing Promo - Radio Indie Promo | 5000474063 | 005 | 09/09/2013 | 250.00 |
| katy/phase1-wxss-xhto/top40 | GT Entertainment Ltd | Marketing Promo - Radio Indie Promo | 5000474070 | 001 | 09/09/2013 | 750.00 |
| indie/8_28_9_3/katy/top40 | All Access Music Group | Marketing Promo - Radio Indie Promo | 5000474646 | 007 | 09/09/2013 | 250.00 |
| katy/WXYK/top40 | Tri State Promotions & Marketing Inc | Marketing Promo - Radio Indie Promo | 5000489075 | 001 | 09/23/2013 | 150.00 |
| indie/wk 9-4-9-10/top40/katy | All Access Music Group | Marketing Promo - Radio Indie Promo | 5000489085 | 005 | 09/23/2013 | 250.00 |
| 9555/katy/phase2 | Rick Cooper Music | Marketing Promo - Radio Indie Promo | 5000489116 | 001 | 09/23/2013 | 750.00 |
| katy/WXIS/11175 | MAJESTIC PROMOTIONS INC | Marketing Promo - Radio Indie Promo | 5000489117 | 001 | 09/23/2013 | 250.00 |
| katy/phase5/top40/A63593 | Hits Magazine Inc | Marketing Promo - Radio Indie Promo | 5000489118 | 001 | 09/23/2013 | 500.00 |
| real indie/9_11-9_17/katy/top40 | All Access Music Group | Marketing Promo - Radio Indie Promo | 5000495565 | 005 | 09/27/2013 | 250.00 |
| katy/phase6/top40 | Hits Magazine Inc | Marketing Promo - Radio Indie Promo | 5000495822 | 001 | 09/27/2013 | 1,250.00 |
| KATY/MOXY/POP | Moxy Entertainment | Marketing Promo - Radio Indie Promo | 5000498931 | 001 | 10/01/2013 | 2,000.00 |
| indie/9-18_9-24/katy/top40 | All Access Music Group | Marketing Promo - Radio Indie Promo | 5000502072 | 004 | 10/04/2013 | 250.00 |
| 4192/Katy/Pop/Oct | 4192 Promotions | Marketing Promo - Radio Indie Promo | 5000521201 | 001 | 10/21/2013 | 500.00 |
| Katy/HotAC/Phase 2/GT Ent | GT Entertainment Ltd | Marketing Promo - Radio Indie Promo | 5000521204 | 001 | 10/21/2013 | 500.00 |
| indie/10/9-10/15/katy/pop | All Access Music Group | Marketing Promo - Radio Indie Promo | 5000531546 | 006 | 10/29/2013 | 250.00 |
| katy/WXIS/11175 | MAJESTIC PROMOTIONS INC | Marketing Promo - Radio Indie Promo | 5000767043 | 001 | 05/28/2014 | (250.00) |
| august research / katy/top40 | Musicrunch Inc | Marketing Promo - Radio Market Research | 5000468267 | 001 | 09/03/2013 | 500.00 |
| Food & Drinks before Katy | Dennis Humbert | Marketing Promo - Radio Meals & Entertainment | 0052002513 | 008 | 09/20/2013 | 328.73 |
| Katy Perry Birthday Cakes | Christopher Siciliano | Marketing Promo - Radio Meals & Entertainment | 0052004691 | 001 | 05/14/2014 | 122.36 |
| Katy Perry Birthday cakes for stations. | Pamela Kaye | Marketing Promo - Radio Meals & Entertainment | 0052004903 | 003 | 05/20/2014 | 268.00 |
| Cars for Radio - Katy Perry album playba | BLS Limousine Service | Marketing Promo - Radio Personnel Travel | 5000541109 | 001 | 11/06/2013 | 99.80 |
| Cars for Radio - Katy Perry album playba | BLS Limousine Service | Marketing Promo - Radio Personnel Travel | 5000541110 | 001 | 11/06/2013 | 109.80 |
| Cars for Radio - Katy Perry album playba | BLS Limousine Service | Marketing Promo - Radio Personnel Travel | 5000541111 | 001 | 11/06/2013 | 109.80 |
| Cars for Radio - Katy Perry album playba | BLS Limousine Service | Marketing Promo - Radio Personnel Travel | 5000541112 | 001 | 11/06/2013 | 109.80 |
| Cars for Radio - Katy Perry album playba | BLS Limousine Service | Marketing Promo - Radio Personnel Travel | 5000541113 | 001 | 11/06/2013 | 99.80 |
| Cars for Radio - Katy Perry album playba | BLS Limousine Service | Marketing Promo - Radio Personnel Travel | 5000541114 | 001 | 11/06/2013 | 109.80 |
| Cars for Radio - Katy Perry album playba | BLS Limousine Service | Marketing Promo - Radio Personnel Travel | 5000541126 | 001 | 11/06/2013 | 99.80 |
| Cars for Radio - Katy Perry album playba | BLS Limousine Service | Marketing Promo - Radio Personnel Travel | 5000541127 | 001 | 11/06/2013 | 99.80 |
| Cars for Radio - Katy Perry album playba | BLS Limousine Service | Marketing Promo - Radio Personnel Travel | 5000541128 | 001 | 11/06/2013 | 109.80 |
| Cars for Radio - Katy Perry album playba | BLS Limousine Service | Marketing Promo - Radio Personnel Travel | 5000541129 | 001 | 11/06/2013 | 99.80 |
| Cars for Radio - Katy Perry album playba | BLS Limousine Service | Marketing Promo - Radio Personnel Travel | 5000541130 | 001 | 11/06/2013 | 109.80 |
| Cars for Radio - Katy Perry album playba | BLS Limousine Service | Marketing Promo - Radio Personnel Travel | 5000541131 | 001 | 11/06/2013 | 99.80 |
| Cars for Radio - Katy Perry album playba | BLS Limousine Service | Marketing Promo - Radio Personnel Travel | 5000541133 | 001 | 11/06/2013 | 109.80 |
| Cars for Radio - Katy Perry album playba | BLS Limousine Service | Marketing Promo - Radio Personnel Travel | 5000541134 | 001 | 11/06/2013 | 109.80 |
| Cars for Radio - Katy Perry album playba | BLS Limousine Service | Marketing Promo - Radio Personnel Travel | 5000541135 | 001 | 11/06/2013 | 109.80 |

CAPITOL01165

EX. 116-67

EXHIBIT 30
PAGE 1827

# HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

Marketing - Print (Prorated)

| Accounting Description | Vendor | GL Description | Invoice Number | Line No. | Document Date | Cost amount |
|---|---|---|---|---|---|---|
| Cars for Radio - Katy Perry album playlsta | RLS Limousine Service | Marketing Promo - Radio Personnel Travel | 5000541135 | 001 | 11/06/2013 | 59.80 |
| Cars for Radio - Katy Perry album playlsta | RLS Limousine Service | Marketing Promo - Radio Personnel Travel | 5000541137 | 001 | 11/06/2013 | 199.80 |
| Cars for Radio - Katy Perry album playlsta | RLS Limousine Service | Marketing Promo - Radio Personnel Travel | 5000541138 | 001 | 11/06/2013 | 99.80 |
| Cars for Radio - Katy Perry album playlsta | RLS Limousine Service | Marketing Promo - Radio Personnel Travel | 5000541139 | 001 | 11/06/2013 | 199.80 |
| Cars for Radio - Katy Perry album playlsta | RLS Limousine Service | Marketing Promo - Radio Personnel Travel | 5000541140 | 001 | 11/06/2013 | 199.80 |
| Cars for Radio - Katy Perry album playlsta | RLS Limousine Service | Marketing Promo - Radio Personnel Travel | 5000541141 | 001 | 11/06/2013 | 99.80 |
| Cars for Radio - Katy Perry album playlsta | RLS Limousine Service | Marketing Promo - Radio Personnel Travel | 5000541614 | 001 | 11/08/2013 | 199.80 |
| Cars for Radio - Katy Perry album playlsta | RLS Limousine Service | Marketing Promo - Radio Personnel Travel | 5000541805 | 001 | 11/08/2013 | 59.80 |
| Cars for Radio - Katy Perry album playlsta | RLS Limousine Service | Marketing Promo - Radio Personnel Travel | 5000541846 | 001 | 11/08/2013 | 199.80 |
| Cars for Radio - Katy Perry album playlsta | RLS Limousine Service | Marketing Promo - Radio Personnel Travel | 5000541847 | 001 | 11/08/2013 | 59.80 |
| Cars for Radio - Katy Perry album playlsta | RLS Limousine Service | Marketing Promo - Radio Personnel Travel | 5000541048 | 001 | 11/08/2013 | 99.80 |
| Cars for Radio - Katy Perry album playlsta | RLS Limousine Service | Marketing Promo - Radio Personnel Travel | 5000541849 | 001 | 11/08/2013 | 99.80 |
| Cars for Radio - Katy Perry album playlsta | RLS Limousine Service | Marketing Promo - Radio Personnel Travel | 5000541050 | 001 | 11/08/2013 | 99.80 |
| Cars for Radio - Katy Perry album playlsta | RLS Limousine Service | Marketing Promo - Radio Personnel Travel | 5000541051 | 001 | 11/08/2013 | 199.80 |
| CARS FOR LA KATY SHOWCASE / SEPT 2013 | RLS Limousine Service | Marketing Promo - Receptions / Showcases | 5000541558 | 001 | 11/08/2013 | 97.85 |
| CARS FOR LA KATY SHOWCASE / SEPT 2013 | RLS Limousine Service | Marketing Promo - Receptions / Showcases | 5000545050 | 003 | 12/00/2013 | 74.50 |
| CARS FOR LA KATY SHOWCASE / SEPT 2013 | RLS Limousine Service | Marketing Promo - Receptions / Showcases | 5000545051 | 003 | 12/00/2013 | 74.50 |
| CARS FOR LA KATY SHOWCASE / SEPT 2013 | RLS Limousine Service | Marketing Promo - Receptions / Showcases | 5000545060 | 003 | 12/00/2013 | 74.50 |
| CARS FOR LA KATY SHOWCASE / SEPT 2013 | RLS Limousine Service | Marketing Promo - Receptions / Showcases | 5000545061 | 003 | 12/00/2013 | 169.75 |
| CARS FOR LA KATY SHOWCASE / SEPT 2013 | RLS Limousine Service | Marketing Promo - Receptions / Showcases | 5000545062 | 003 | 12/00/2013 | 74.50 |
| CARS FOR LA KATY SHOWCASE / SEPT 2013 | RLS Limousine Service | Marketing Promo - Receptions / Showcases | 5000551904 | 011 | 11/08/2013 | 59.80 |
| CARS FOR LA KATY SHOWCASE / SEPT 2013 | RLS Limousine Service | Marketing Promo - Receptions / Showcases | 5000553805 | 011 | 11/08/2013 | 74.50 |
| CARS FOR LA KATY SHOWCASE / SEPT 2013 | RLS Limousine Service | Marketing Promo - Receptions / Showcases | 5000545017 | 011 | 11/08/2013 | 74.50 |
| CARS FOR LA KATY SHOWCASE / SEPT 2013 | RLS Limousine Service | Marketing Promo - Receptions / Showcases | 5000543808 | 011 | 11/08/2013 | 74.50 |
| CARS FOR LA KATY SHOWCASE / SEPT 2013 | RLS Limousine Service | Marketing Promo - Receptions / Showcases | 5000545059 | 011 | 11/08/2013 | 74.50 |
| CARS FOR LA KATY SHOWCASE / SEPT 2013 | RLS Limousine Service | Marketing Promo - Receptions / Showcases | 5000545070 | 011 | 11/08/2013 | 145.52 |
| CARS FOR LA KATY SHOWCASE / SEPT 2013 | RLS Limousine Service | Marketing Promo - Receptions / Showcases | 5000545071 | 011 | 11/08/2013 | 145.52 |
| CARS FOR LA KATY SHOWCASE / SEPT 2013 | RLS Limousine Service | Marketing Promo - Receptions / Showcases | 5000545072 | 001 | 11/08/2013 | 62.50 |
| CARS FOR LA KATY SHOWCASE / SEPT 2013 | RLS Limousine Service | Marketing Promo - Receptions / Showcases | 5000545073 | 001 | 12/07/2013 | 62.50 |
| CARS FOR LA KATY SHOWCASE / SEPT 2013 | RLS Limousine Service | Marketing Promo - Receptions / Showcases | 5000545074 | 001 | 12/07/2013 | 62.50 |
| CARS FOR LA KATY SHOWCASE / SEPT 2013 | RLS Limousine Service | Marketing Promo - Receptions / Showcases | 5000545075 | 001 | 12/07/2013 | 62.50 |
| CARS FOR LA KATY SHOWCASE / SEPT 2013 | RLS Limousine Service | Marketing Promo - Receptions / Showcases | 5000545076 | 001 | 12/07/2013 | 62.50 |
| CARS FOR LA KATY SHOWCASE / SEPT 2013 | RLS Limousine Service | Marketing Promo - Receptions / Showcases | 5000545977 | 001 | 17/08/2013 | 62.50 |
| Katy Perry Oranage | RLS Limousine Service | Marketing Promo - Receptions / Showcases | 5000545078 | 011 | 11/08/2013 | 62.50 |
| Katy Perry Oranage | RLS Limousine Service | Marketing Promo - Receptions / Showcases | 5000549712 | 011 | 11/08/2013 | 43.50 |
| Katy Perry Playback onstage | RLS Limousine Service | Marketing Promo - Receptions / Showcases | 5000540140 | 011 | 11/08/2013 | 92.68 |
| Katy Perry Playback onstage | RLS Limousine Service | Marketing Promo - Receptions / Showcases | 5000561412 | 001 | 11/21/2013 | 164.68 |
| Katy Perry Showcases Orivage | RLS Limousine Service | Marketing Promo - Receptions / Showcases | 5000561413 | 001 | 11/21/2013 | 164.68 |
| Katy Perry Showcases Orivage | RLS Limousine Service | Marketing Promo - Receptions / Showcases | 5000561611 | 001 | 12/17/2013 | 1,276.34 |
| Katy Perry Showcases Orivage | RLS Limousine Service | Marketing Promo - Receptions / Showcases | 5000607971 | 001 | 01/06/2004 | 162.28 |
| Parking at LAX | RLS Limousine Service | Marketing Promo - Receptions / Showcases | 5000607973 | 001 | 01/06/2004 | 106.89 |
| Parking at LAX | RLS Limousine Service | Marketing Promo - Other | 5000607973 | 006 | 02/04/2004 | 92.68 |
| Parking at LAX | RLS Limousine Service | Marketing Promo - Other | 5052002233 | 002 | 05/20/2003 | 98.87 |
| cars to airport | RLS Limousine Service | Marketing Promo - Travel - Taxi / Limo | 5052002353 | 007 | 05/20/2013 | 5.49 |
| Taxi to airport | Dennis Humbert | Marketing Promo - Travel - Taxi / Limo | 05120002111 | 003 | 09/25/2013 | 75.18 |
| Ben to airport | Dennis Humbert | Marketing Promo - Travel - Taxi / Limo | 05120002113 | 004 | 09/20/2003 | 39.10 |
| Rush client - flights out of here | American Express Travel Service | Marketing Promo - Solicitations / Fulmeasent | 801920023113 | 019 | 09/29/2013 | 37.82 |
| Parking 3 days 6/27 to 6/29 & 4/08 | Dodle Kearney | Marketing Promo - Solicitations / Restaurant | 8019000169 | 003 | 09/30/2013 | 5.61 |
| Stuart Bulda Festival Invoice Katy, Flora and Thi | Dennis Humbert | Marketing Promo - Travel - Other | 05120009117 | 002 | 08/09/2013 | 125.17 |
| had no extra trip to sell extra two days no take it | Dennis Humbert | Marketing Promo - Travel - Other | 0502004168 | 002 | 08/20/2013 | 1,338.99 |
| Z Entertainment | Dennis Humbert | Marketing Promo - Radio Indie Promo | 0502008171 | 002 | 08/22/2013 | 658.38 |
| Key perry / Jay phone 1 / top 40 | Dennis Humbert | Marketing Promo - Radio Indie Promo | 0502005848 | 002 | 08/22/2013 | 7,500.00 |
| key / shot tayse / top 40 | ROCKING CHAIR MARKETING INC | Marketing Promo - Radio Indie Promo | 0502002253 | 002 | 08/29/2003 | 750.00 |
| KATY/YOYO/lop40 | Rick Cooper Music | Marketing Promo - Radio Indie Promo | 0502002253 | 004 | 08/26/2013 | 750.00 |
| KATY/YOYO/lop40 | Jeff Duran And Associates LLC | Marketing Promo - Radio Indie Promo | 0502005281 | 002 | 08/26/2013 | 250.00 |
| katy / build Khsu / top 40 | Leo and Lisa LLC | Marketing Promo - Radio Indie Promo | 0502003280 | 002 | 08/26/2013 | 750.00 |
| KATY / KXXX / TOP 40 | Bud & Sue Productions Inc | Marketing Promo - Radio Indie Promo | 0502003680 | 002 | 08/24/2013 | 250.00 |
| katy/MHz/top40 | Rick Salcedo Productions | Marketing Promo - Radio Indie Promo | 0503063681 | 002 | 08/24/2013 | 250.00 |
| katy/MHz/top40 | Buzz Knight Media Promotion Inc | Marketing Promo - Radio Indie Promo | 0500063685 | 002 | 08/24/2013 | 500.00 |
| KATY/YOYO/ITunes Hot Adult top40 | Rawz Beauz | Marketing Promo - Radio Indie Promo | 0500063183 | 002 | 08/26/2013 | 500.00 |
| katy/oldschool/top40 | Old Music Inc | Marketing Promo - Radio Indie Promo | 0500063683 | 002 | 08/26/2013 | 250.00 |
| katy/Nashup/top40 | Ohll Music Inc | Marketing Promo - Radio Indie Promo | 0500063687 | 002 | 08/26/2013 | 250.00 |
| katy/KQM2/top40 | Southwest Album Network Inc (SWAN) | Marketing Promo - Radio Indie Promo | 0500063689 | 002 | 08/26/2013 | 250.00 |
| katy/oldskool/top40 | MOXCC S LLC | Marketing Promo - Radio Indie Promo | 0500063898 | 002 | 08/26/2013 | 4,000.00 |
| katy/Neb03/KATY/top40 | All Access Music Group | Marketing Promo - Radio Indie Promo | 0500066301 | 002 | 08/27/2013 | 250.00 |
| katy/Compilation | Lonestar Promotion Ltd | Marketing Promo - Radio Indie Promo | 0500064582 | 002 | 09/04/2003 | 500.00 |
| katy/OnlyNow/top40 | Hits Magazine Inc | Marketing Promo - Radio Indie Promo | 0500066514 | 002 | 09/04/2003 | 500.00 |
| katy/tayse/top40 | Hits Magazine Inc | Marketing Promo - Radio Indie Promo | 0500066552 | 002 | 09/04/2003 | 500.00 |
| katy/On1904/KATY/top40 | Numb And Associates LLC | Marketing Promo - Radio Indie Promo | 0500068678 | 002 | 09/04/2003 | 250.00 |
| indleVeh 8 7 40 14/kato/top40 | All Access Music Group | Marketing Promo - Radio Indie Promo | 0500068797 | 003 | 09/04/2013 | 250.00 |
| indie/katy/placed/top40 | Hits Magazine Inc | Marketing Promo - Radio Indie Promo | 0500048414 | 002 | 09/03/2013 | 500.00 |

CAPITOL01166

EX. 116-68

EXHIBIT 30
PAGE 1828

# HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

Marketing - Prism (Prorated)

| Accounting Description | Supplier | GL Description | GRN No. / Invoice No. | Line No. | Document Date | Cost amount |
|---|---|---|---|---|---|---|
| indie/wk 8_21-8_27/katy/top40 | All Access Music Group | Marketing Promo - Radio Indie Promo | 5000474063 | 006 | 09/09/2013 | 250.00 |
| katy/phase1-wxss-xhto/top40 | GT Entertainment Ltd | Marketing Promo - Radio Indie Promo | 5000474070 | 002 | 09/09/2013 | 750.00 |
| indie/8_28_9_3/katy/top40 | All Access Music Group | Marketing Promo - Radio Indie Promo | 5000474646 | 008 | 09/09/2013 | 250.00 |
| katy/WXYK/top40 | Tri State Promotions & Marketing Inc | Marketing Promo - Radio Indie Promo | 5000489075 | 002 | 09/23/2013 | 150.00 |
| indie/wk 9-4-9-10/top40/katy | All Access Music Group | Marketing Promo - Radio Indie Promo | 5000489085 | 006 | 09/23/2013 | 250.00 |
| 9555/katy/phase2 | Rick Cooper Music | Marketing Promo - Radio Indie Promo | 5000489116 | 002 | 09/23/2013 | 750.00 |
| katy/WXIS/11175 | MAJESTIC PROMOTIONS INC | Marketing Promo - Radio Indie Promo | 5000489117 | 002 | 09/23/2013 | 250.00 |
| katy/phase5/top40/A63593 | Hits Magazine Inc | Marketing Promo - Radio Indie Promo | 5000489118 | 002 | 09/23/2013 | 500.00 |
| real indie/9_11-9_17/katy/top40 | All Access Music Group | Marketing Promo - Radio Indie Promo | 5000495565 | 006 | 09/27/2013 | 250.00 |
| katy/phase6/top40 | Hits Magazine Inc | Marketing Promo - Radio Indie Promo | 5000495822 | 002 | 09/27/2013 | 1,250.00 |
| KATY/MOXY/POP | Moxy Entertainment | Marketing Promo - Radio Indie Promo | 5000498931 | 002 | 10/01/2013 | 2,000.00 |
| indie/9-18_9-24/katy/top40 | All Access Music Group | Marketing Promo - Radio Indie Promo | 5000502072 | 005 | 10/04/2013 | 250.00 |
| 4192/Katy/Pop/Oct | 4192 Promotions | Marketing Promo - Radio Indie Promo | 5000521201 | 002 | 10/21/2013 | 500.00 |
| Katy/HotAC/Phase 2/GT Ent | GT Entertainment Ltd | Marketing Promo - Radio Indie Promo | 5000521204 | 002 | 10/21/2013 | 500.00 |
| indie/10/9-10/15/katy/pop | All Access Music Group | Marketing Promo - Radio Indie Promo | 5000531546 | 010 | 10/29/2013 | 250.00 |
| katy/WXIS/11175 | MAJESTIC PROMOTIONS INC | Marketing Promo - Radio Indie Promo | 5000767044 | 002 | 05/28/2014 | (250.00) |
| Katy / SIN 2014 Calendar Placement | Pellegrino Ent Promo Inc | Advertising Online - Web Site Adverts | 5000547832 | 003 | 11/12/2013 | 1,000.00 |
| Ad/Katy/10/16-10/22/Pop | All Access Music Group | Advertising Online - Web Site Adverts | 5000555633 | 005 | 11/18/2013 | 500.00 |
| Ad/10.23-10.29/Katy/Pop | All Access Music Group | Advertising Online - Web Site Adverts | 5000556838 | 001 | 11/19/2013 | 500.00 |
| Katy / RAMP / 11-22 | My Damn Channel Inc | Advertising Online - Web Site Adverts | 5000589534 | 001 | 12/12/2013 | 750.00 |
| Ad/10/30-11/5/Katy/Pop | All Access Music Group | Advertising Online - Web Site Adverts | 5000619584 | 004 | 01/16/2014 | 500.00 |
| Ad/12-4-12-10/Katy/Pop | All Access Music Group | Advertising Online - Web Site Adverts | 5000626782 | 004 | 01/23/2014 | 500.00 |
| Ad/11-6-11-12/KatyU/Pop | All Access Music Group | Advertising Online - Web Site Adverts | 5000631779 | 006 | 01/28/2014 | 500.00 |
| Ad/12-11-12-17/KP/Pop | All Access Music Group | Advertising Online - Web Site Adverts | 5000631781 | 006 | 01/28/2014 | 500.00 |
| Ad/11-27-12-3/Katy/Pop | All Access Music Group | Advertising Online - Web Site Adverts | 5000631782 | 004 | 01/28/2014 | 500.00 |
| Ad/11-20-11-26/Katy/Pop | All Access Music Group | Advertising Online - Web Site Adverts | 5000631785 | 001 | 01/28/2014 | 500.00 |
| Katy Perry Prismatic Tour Tickets | AEG Live Goldenvoice Festivals | Marketing Promo - Radio Concert Tickets | 5000751564 | 002 | 05/15/2014 | 76,673.93 |
| Katy Perry AMA Awards - G105 | American Express Travel Service | Marketing Promo - Radio Contest/Giveaway | 5000566854 | 001 | 11/27/2013 | 364.28 |
| Katy Perry AMA Awards - G105 | American Express Travel Service | Marketing Promo - Radio Contest/Giveaway | 5000566878 | 001 | 11/27/2013 | 406.08 |
| Katy/AMA Contest Winners(CUMULUS)-POP | American Express Travel Service | Marketing Promo - Radio Contest/Giveaway | 5000586128 | 001 | 12/11/2013 | 551.25 |
| Katy/AMA Contest Winners(CUMULUS)-POP | American Express Travel Service | Marketing Promo - Radio Contest/Giveaway | 5000586129 | 001 | 12/11/2013 | 551.25 |
| Katy/AMA Contest Winners(CUMULUS)-POP | American Express Travel Service | Marketing Promo - Radio Contest/Giveaway | 5000586130 | 001 | 12/11/2013 | 551.25 |
| Katy/AMA Contest Winners(CUMULUS)-POP | American Express Travel Service | Marketing Promo - Radio Contest/Giveaway | 5000586131 | 001 | 12/11/2013 | 551.25 |
| Katy/AMA Contest Winners(CUMULUS)-POP | American Express Travel Service | Marketing Promo - Radio Contest/Giveaway | 5000586132 | 001 | 12/11/2013 | 551.25 |
| Katy/AMA Contest Winners(CUMULUS)-POP | American Express Travel Service | Marketing Promo - Radio Contest/Giveaway | 5000586133 | 001 | 12/11/2013 | 551.25 |
| Katy/AMA Contest Winners(CUMULUS)-POP | American Express Travel Service | Marketing Promo - Radio Contest/Giveaway | 5000586134 | 001 | 12/11/2013 | 551.25 |
| Katy/AMA Contest Winners(CUMULUS)-POP | American Express Travel Service | Marketing Promo - Radio Contest/Giveaway | 5000589776 | 001 | 12/12/2013 | 833.80 |
| Katy/AMA Contest Winners(CUMULUS)-POP | American Express Travel Service | Marketing Promo - Radio Contest/Giveaway | 5000589777 | 001 | 12/12/2013 | 833.80 |
| Katy/AMA Contest Winners(CUMULUS)-POP | American Express Travel Service | Marketing Promo - Radio Contest/Giveaway | 5000589779 | 001 | 12/12/2013 | 713.80 |
| Katy/AMA Contest Winners(CUMULUS)-POP | American Express Travel Service | Marketing Promo - Radio Contest/Giveaway | 5000589780 | 001 | 12/12/2013 | 713.80 |
| Katy/AMA Contest Winners(CUMULUS)-POP | American Express Travel Service | Marketing Promo - Radio Contest/Giveaway | 5000589783 | 001 | 12/12/2013 | 830.20 |
| Katy/AMA Contest Winners(CUMULUS)-POP | American Express Travel Service | Marketing Promo - Radio Contest/Giveaway | 5000589784 | 001 | 12/12/2013 | 1,088.30 |
| Katy/AMA Contest Winners(CUMULUS)-POP | American Express Travel Service | Marketing Promo - Radio Contest/Giveaway | 5000589785 | 001 | 12/12/2013 | 1,088.30 |
| Katy/AMA Contest Winners(CUMULUS)-POP | American Express Travel Service | Marketing Promo - Radio Contest/Giveaway | 5000589796 | 001 | 12/12/2013 | 830.20 |
| Katy/AMA Contest Winners(CUMULUS)-POP | American Express Travel Service | Marketing Promo - Radio Contest/Giveaway | 5000589801 | 001 | 12/12/2013 | 1,079.80 |
| Katy/AMA Contest Winners(CUMULUS)-POP | American Express Travel Service | Marketing Promo - Radio Contest/Giveaway | 5000589802 | 001 | 12/12/2013 | 1,079.80 |
| Katy/AMA Contest Winners(CUMULUS)-POP | American Express Travel Service | Marketing Promo - Radio Contest/Giveaway | 5000589823 | 001 | 12/12/2013 | 465.46 |
| Katy/AMA Contest Winners(CUMULUS)-POP | American Express Travel Service | Marketing Promo - Radio Contest/Giveaway | 5000589824 | 001 | 12/12/2013 | 465.46 |
| Katy/AMA Contest Winners(CUMULUS)-POP | American Express Travel Service | Marketing Promo - Radio Contest/Giveaway | 5000589837 | 001 | 12/12/2013 | 737.32 |
| Katy/AMA Contest Winners(CUMULUS)-POP | American Express Travel Service | Marketing Promo - Radio Contest/Giveaway | 5000589840 | 001 | 12/12/2013 | 693.80 |
| Katy/AMA Contest Winners(CUMULUS)-POP | American Express Travel Service | Marketing Promo - Radio Contest/Giveaway | 5000589841 | 001 | 12/12/2013 | 737.32 |
| Katy/AMA Contest Winners(CUMULUS)-POP | American Express Travel Service | Marketing Promo - Radio Contest/Giveaway | 5000589844 | 001 | 12/12/2013 | 693.80 |
| KBFF Hotel for AMA promotion (per Dennis | American Express Travel Service | Marketing Promo - Radio Contest/Giveaway | 5000593962 | 001 | 12/17/2013 | 220.18 |
| Katy Perry AMA Awards - G105 | American Express Travel Service | Marketing Promo - Radio Contest/Giveaway | 5000593963 | 001 | 12/17/2013 | 483.08 |
| 4751009 | American Express Travel Service | Marketing Promo - Radio Contest/Giveaway | 0052004359 | 001 | 05/06/2014 | (1,088.30) |
| 4751009 | American Express Travel Service | Marketing Promo - Radio Contest/Giveaway | 0052004360 | 001 | 05/06/2014 | (1,088.30) |
| Katy/POP/Z-Ent | Z Entertainment | Marketing Promo - Radio Indie Promo | 5000549744 | 001 | 11/13/2013 | 2,500.00 |
| Katy/POP/LeaseALocal | Lease A Local LLC | Marketing Promo - Radio Indie Promo | 5000555637 | 001 | 11/18/2013 | 750.00 |
| HITS/Phase 3 / Katy / POP | Hits Magazine Inc | Marketing Promo - Radio Indie Promo | 5000566144 | 001 | 11/26/2013 | 500.00 |
| HITS/Katy/Phase2/POP | Hits Magazine Inc | Marketing Promo - Radio Indie Promo | 5000566145 | 001 | 11/26/2013 | 500.00 |
| Katy/Phase 1 WXSS XHTO / pop | GT Entertainment Ltd | Marketing Promo - Radio Indie Promo | 5000577275 | 001 | 12/04/2013 | 750.00 |
| Katy / Phase 4 / POP | Hits Magazine Inc | Marketing Promo - Radio Indie Promo | 5000589548 | 001 | 12/12/2013 | 500.00 |
| Katy/Phase 2 KFRH KRCK / pop | Z Entertainment | Marketing Promo - Radio Indie Promo | 5000595358 | 001 | 12/17/2013 | 1,000.00 |
| Katy/WZPL/Phase2/POP | Z Entertainment | Marketing Promo - Radio Indie Promo | 5000595359 | 001 | 12/17/2013 | 1,000.00 |
| Katy/Pop/Phase 2 | MUZIC 51 LLC | Marketing Promo - Radio Indie Promo | 5000608254 | 001 | 01/06/2014 | 500.00 |
| Indie/10/30-11/5/Katy-U/Pop | All Access Music Group | Marketing Promo - Radio Indie Promo | 5000619618 | 008 | 01/16/2014 | 250.00 |
| Indie/11.13-11.19/Katy/POP | All Access Music Group | Marketing Promo - Radio Indie Promo | 5000626780 | 011 | 01/23/2014 | 250.00 |
| Indie/12.4-12.10/Katy/Pop | All Access Music Group | Marketing Promo - Radio Indie Promo | 5000626781 | 006 | 01/23/2014 | 250.00 |
| Indie/11-20-11-26/KPU/Pop | All Access Music Group | Marketing Promo - Radio Indie Promo | 5000630114 | 008 | 01/27/2014 | 250.00 |
| Indie/11.27-12.3/KPU/Pop | All Access Music Group | Marketing Promo - Radio Indie Promo | 5000631772 | 001 | 01/28/2014 | 250.00 |
| Payment for Katy Cumulus Rental/MARRIOTT | American Express Travel Service | Marketing Promo - Receptions / Showcases | 5000562249 | 002 | 11/22/2013 | 2,330.00 |
| KATY/Makeup for Cumulus LA event | Crosby Carter Management LLC | Marketing Promo - Receptions / Showcases | 5000606645 | 001 | 01/03/2014 | 2,400.00 |
| Payment for Katy Cumulus Rental/MARRIOTT | American Express Travel Service | Marketing Promo - Receptions / Showcases | 5000638677 | 002 | 02/04/2014 | (2,330.00) |
| Katy/POP/Z-Ent | Z Entertainment | Marketing Promo - Radio Indie Promo | 5000549744 | 002 | 11/13/2013 | 2,500.00 |
| Katy/POP/LeaseALocal | Lease A Local LLC | Marketing Promo - Radio Indie Promo | 5000555637 | 002 | 11/18/2013 | 750.00 |
| HITS/Phase 3 / Katy / POP | Hits Magazine Inc | Marketing Promo - Radio Indie Promo | 5000566144 | 002 | 11/26/2013 | 500.00 |

CAPITOL01167

EX. 116-69

EXHIBIT 30
PAGE 1829

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

Marketing - Prism (Prorated)

| Accounting Description | Supplier | GL Description | GRN No. / Invoice No. | Line No. | Document Date | Cost amount |
|---|---|---|---|---|---|---|
| HITS/Katy/Phase2/POP | Hits Magazine Inc | Marketing Promo - Radio Indie Promo | 5000566145 | 002 | 11/26/2013 | 500.00 |
| Katy/Phase 1 WXSS XHTO / pop | GT Entertainment Ltd | Marketing Promo - Radio Indie Promo | 5000577275 | 002 | 12/04/2013 | 750.00 |
| Katy / Phase 4 / POP | Hits Magazine Inc | Marketing Promo - Radio Indie Promo | 5000589548 | 002 | 12/12/2013 | 500.00 |
| Katy/Phase 2 KFRH KRCK / pop | Z Entertainment | Marketing Promo - Radio Indie Promo | 5000595358 | 002 | 12/17/2013 | 1,000.00 |
| Katy/Pop/Phase 2 | MUZIC 51 LLC | Marketing Promo - Radio Indie Promo | 5000608254 | 002 | 01/06/2014 | 500.00 |
| Indie/10/30-11/5/Katy-U/Pop | All Access Music Group | Marketing Promo - Radio Indie Promo | 5000619618 | 009 | 01/16/2014 | 250.00 |
| Indie/11.13-11.19/Katy/POP | All Access Music Group | Marketing Promo - Radio Indie Promo | 5000626780 | 012 | 01/23/2014 | 250.00 |
| Indie/12.4-12.10/Katy/Pop | All Access Music Group | Marketing Promo - Radio Indie Promo | 5000626781 | 007 | 01/23/2014 | 250.00 |
| Indie/11-20-11-26/KPU/Pop | All Access Music Group | Marketing Promo - Radio Indie Promo | 5000630114 | 009 | 01/27/2014 | 250.00 |
| Indie/11.27-12.3/KPU/Pop | All Access Music Group | Marketing Promo - Radio Indie Promo | 5000631772 | 002 | 01/28/2014 | 250.00 |
| Production suite session | | Marketing Promo - Client services | 0099040107 | 047 | 08/18/2014 | 200.00 |
| WPYO / WBLI - Grammy Flyaway | American Express Travel Service | Marketing Promo - Radio Contest/Giveaway | 5000638501 | 001 | 02/04/2014 | 505.85 |
| WPYO / WBLI - Grammy Flyaway | American Express Travel Service | Marketing Promo - Radio Contest/Giveaway | 5000638555 | 001 | 02/04/2014 | 486.16 |
| WPYO / WBLI - Grammy Flyaway | American Express Travel Service | Marketing Promo - Radio Contest/Giveaway | 5000638559 | 001 | 02/04/2014 | 541.80 |
| WPYO / WBLI - Grammy Flyaway | American Express Travel Service | Marketing Promo - Radio Contest/Giveaway | 5000638572 | 001 | 02/04/2014 | 541.80 |
| KatyPerryDH/Tshirts/Bernadette | Bernadette Productions | Marketing Promo - Radio Contest/Giveaway | 5000652920 | 001 | 02/18/2014 | 2,000.00 |
| WNOW Katy Flyaway | American Express Travel Service | Marketing Promo - Radio Contest/Giveaway | 5000744924 | 001 | 05/09/2014 | 1,379.20 |
| WNOW Katy Flyaway | American Express Travel Service | Marketing Promo - Radio Contest/Giveaway | 5000744925 | 001 | 05/09/2014 | 1,379.20 |
| Capitol Speakers-KAMP/MP Solutions | MP Solutions Inc DBA Marketing & Promotional Solutio | Marketing Promo - Radio Contest/Giveaway | 5000773941 | 001 | 06/04/2014 | 1,544.50 |
| WNOW Katy Flyaway | American Express Travel Service | Marketing Promo - Radio Contest/Giveaway | 5000805906 | 001 | 07/01/2014 | 210.41 |
| ETA 363324/MS KELLY/FAIRFIELD INN WASHIN | American Express Travel Service | Marketing Promo - Radio Contest/Giveaway | 5000818956 | 001 | 07/12/2014 | 572.50 |
| Katy/KUDD&KHHM/pop | Raven Beauty | Marketing Promo - Radio Indie Promo | 5000613468 | 001 | 01/10/2014 | 600.00 |
| Katy/DH/Cooper/Pop | Rick Cooper Music | Marketing Promo - Radio Indie Promo | 5000616534 | 001 | 01/14/2014 | 1,000.00 |
| KP/Phase2/Pop | Pellegrino Ent Promo Inc | Marketing Promo - Radio Indie Promo | 5000626779 | 005 | 01/23/2014 | 250.00 |
| Katy/Phase2-WDOD/Studio8 | Studio 8 Promotions Inc | Marketing Promo - Radio Indie Promo | 5000646968 | 001 | 02/12/2014 | 250.00 |
| Katy/KUDD&KHHM/pop | Raven Beauty | Marketing Promo - Radio Indie Promo | 5000613468 | 002 | 01/10/2014 | 600.00 |
| Katy/DH/Cooper/Pop | Rick Cooper Music | Marketing Promo - Radio Indie Promo | 5000616534 | 002 | 01/14/2014 | 1,000.00 |
| KP/Phase2/Pop | Pellegrino Ent Promo Inc | Marketing Promo - Radio Indie Promo | 5000626779 | 006 | 01/23/2014 | 250.00 |
| Katy/Phase2-WDOD/Studio8 | Studio 8 Promotions Inc | Marketing Promo - Radio Indie Promo | 5000646968 | 002 | 02/12/2014 | 250.00 |
| Katy Overage | Citibank NA | Marketing Promo - Client services | 5000939800 | 001 | 10/28/2014 | 667.60 |
| Katy Perry custom birthday cakes for key radio par | Megan Youngblood | Marketing Promo - Competitions | 0052004318 | 001 | 05/06/2014 | 1,144.50 |
| Katy Perry promo Birthday Cakes for WHQC and WNKS | David Hodge | Marketing Promo - Competitions | 0052004852 | 001 | 05/20/2014 | 292.28 |
| Katy Perry Birthday Cakes WDCG and WPLW | David Hodge | Marketing Promo - Competitions | 0052004852 | 002 | 05/20/2014 | 285.60 |
| Delivery of Katy Perry Birthday cakes to WDCG and | David Hodge | Marketing Promo - Competitions | 0052004852 | 003 | 05/20/2014 | 45.19 |
| Katy cupcakes for KHHM, KSFM, KZZO | Brianna Hill | Marketing Promo - Entertainment | 0052004466 | 002 | 05/08/2014 | 45.50 |
| Katy cake for KDND | Brianna Hill | Marketing Promo - Entertainment | 0052004466 | 003 | 05/08/2014 | 18.99 |
| Katy cupcakes for KSXY, KMHX, KHTH | Brianna Hill | Marketing Promo - Entertainment | 0052004466 | 004 | 05/08/2014 | 23.10 |
| Katy cakes for KMVQ, KYLD, KIOI, KLLC | Brianna Hill | Marketing Promo - Entertainment | 0052004466 | 001 | 05/08/2014 | 108.92 |
| Radio Interviews | Dennis Humbert | Marketing Promo - Entertainment | 0052004714 | 003 | 05/15/2014 | 2.99 |
| Radio Interviews | Dennis Humbert | Marketing Promo - Entertainment | 0052004714 | 001 | 05/15/2014 | 8.98 |
| Provide tickets to radio clients to attend first l | David Hodge | Marketing Promo - Radio Concert Tickets | 0052007331 | 002 | 07/19/2014 | 942.47 |
| Extra tickets to provide to programmers to attend | David Hodge | Marketing Promo - Radio Concert Tickets | 0052007331 | 001 | 07/19/2014 | 2,536.00 |
| original ticket buy was not enough and more ticket | Francesca Moro | Marketing Promo - Radio Concert Tickets | 0052007620 | 001 | 07/30/2014 | 574.00 |
| additional ticket buy was needed since original ti | Francesca Moro | Marketing Promo - Radio Concert Tickets | 0052007620 | 002 | 07/30/2014 | 796.00 |
| Katy Perry KKRZ flyaway / Nashville 6/27 | American Express Travel Service | Marketing Promo - Radio Contest/Giveaway | 5000752077 | 001 | 05/15/2014 | 1,052.24 |
| Katy Perry KKRZ flyaway / Nashville 6/27 | American Express Travel Service | Marketing Promo - Radio Contest/Giveaway | 5000752078 | 001 | 05/15/2014 | 1,052.24 |
| Katy Flyaway - Miami 7/3 - KIYO | American Express Travel Service | Marketing Promo - Radio Contest/Giveaway | 5000766611 | 001 | 05/28/2014 | 569.36 |
| Katy Flyaway - Miami 7/3 - KIYO | American Express Travel Service | Marketing Promo - Radio Contest/Giveaway | 5000766612 | 001 | 05/28/2014 | 569.36 |
| Katy Flyaway - WXKB to Boston 8/2 | American Express Travel Service | Marketing Promo - Radio Contest/Giveaway | 5000781762 | 001 | 06/11/2014 | 670.21 |
| Katy Flyaway - WXKB to Boston 8/2 | American Express Travel Service | Marketing Promo - Radio Contest/Giveaway | 5000781763 | 001 | 06/11/2014 | 670.21 |
| WDCQ - Katy Flyaway | American Express Travel Service | Marketing Promo - Radio Contest/Giveaway | 5000805832 | 001 | 07/01/2014 | 275.00 |
| WDCQ - Katy Flyaway | American Express Travel Service | Marketing Promo - Radio Contest/Giveaway | 5000805833 | 001 | 07/01/2014 | 275.00 |
| WXLK - Katy Perry Flyaway | American Express Travel Service | Marketing Promo - Radio Contest/Giveaway | 5000805978 | 002 | 07/01/2014 | 450.33 |
| WXLK - Katy Perry Flyaway | American Express Travel Service | Marketing Promo - Radio Contest/Giveaway | 5000805980 | 002 | 07/01/2014 | 445.90 |
| WAEV Flyaway Katy Perry | American Express Travel Service | Marketing Promo - Radio Contest/Giveaway | 5000814208 | 001 | 07/08/2014 | 376.63 |
| WAEV Flyaway Katy Perry | American Express Travel Service | Marketing Promo - Radio Contest/Giveaway | 5000814209 | 001 | 07/08/2014 | 376.63 |
| KZHT - Katy Perry Miami | American Express Travel Service | Marketing Promo - Radio Contest/Giveaway | 5000814223 | 001 | 07/08/2014 | 981.67 |
| KZHT - Katy Perry Miami | American Express Travel Service | Marketing Promo - Radio Contest/Giveaway | 5000814224 | 001 | 07/08/2014 | 981.67 |
| Katy Perry/Tshirts-KRUF/Upstart | Upstart Promotions Inc | Marketing Promo - Radio Contest/Giveaway | 5000818906 | 001 | 07/11/2014 | 500.00 |
| KKHH Katy Perry Flyaway | American Express Travel Service | Marketing Promo - Radio Contest/Giveaway | 5000820755 | 001 | 07/14/2014 | 556.17 |
| KKHH Katy Perry Flyaway | American Express Travel Service | Marketing Promo - Radio Contest/Giveaway | 5000820775 | 001 | 07/14/2014 | 556.17 |
| Katy Perry/Tshirts-WDZH/Ethnic Artwork | Ethnic Artwork Inc DBA EA Graphics | Marketing Promo - Radio Contest/Giveaway | 5000820785 | 001 | 07/14/2014 | 749.95 |
| WZRR Katy Perry Hotel | American Express Travel Service | Marketing Promo - Radio Contest/Giveaway | 5000829758 | 001 | 07/23/2014 | 207.64 |
| Katy Perry/Tshirts-KRUF/Upstart | Upstart Promotions Inc | Marketing Promo - Radio Contest/Giveaway | 5000839841 | 001 | 07/31/2014 | (0.05) |
| WDJX Katy Flyaway | Citibank NA | Marketing Promo - Radio Contest/Giveaway | 5000847986 | 001 | 08/07/2014 | 886.30 |
| WDJX Katy Flyaway | Citibank NA | Marketing Promo - Radio Contest/Giveaway | 5000847987 | 001 | 08/07/2014 | 856.30 |
| WERO flyaway for Katy | Citibank NA | Marketing Promo - Radio Contest/Giveaway | 5000853705 | 001 | 08/13/2014 | 356.20 |
| WERO flyaway for Katy | Citibank NA | Marketing Promo - Radio Contest/Giveaway | 5000853706 | 001 | 08/13/2014 | 356.20 |
| WNWW Katy Flyaway | Citibank NA | Marketing Promo - Radio Contest/Giveaway | 5000853715 | 001 | 08/13/2014 | 544.20 |
| WNWW Katy Flyaway | Citibank NA | Marketing Promo - Radio Contest/Giveaway | 5000853716 | 001 | 08/13/2014 | 544.20 |
| KKHH Katy Perry flyaway | Citibank NA | Marketing Promo - Radio Contest/Giveaway | 5000855461 | 001 | 08/15/2014 | 359.34 |
| WDJX Katy Flyaway | Citibank NA | Marketing Promo - Radio Contest/Giveaway | 5000857429 | 001 | 08/16/2014 | 257.40 |
| WXYK - Katy Perry Flyaway | Citibank NA | Marketing Promo - Radio Contest/Giveaway | 5000859356 | 001 | 08/19/2014 | 691.73 |
| WXYK - Katy Perry Flyaway | Citibank NA | Marketing Promo - Radio Contest/Giveaway | 5000859359 | 001 | 08/19/2014 | 691.73 |
| WXYK - Katy Flyaway | Citibank NA | Marketing Promo - Radio Contest/Giveaway | 5000861079 | 001 | 08/21/2014 | 493.39 |
| Katy Perry/Tshirts-KVLY/RGV Marketing | RGV Marketing & Ideas LLC | Marketing Promo - Radio Contest/Giveaway | 5000863510 | 001 | 08/22/2014 | 500.00 |

CAPITOL01168

EX. 116-70

EXHIBIT 30
PAGE 1830

# HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

Marketing - Promo (Prepaid)

| Description | Employee | G/L Account Description | Cost/GL Invoice No. | Line No. | Document Date | Cost amount |
|---|---|---|---|---|---|---|
| WFBC - KATY PERRY FLYAWAY | Citibank NA | Marketing Promo - Radio Contest/Giveaway | 5000867344 | 003 | 08/27/2014 | 863.01 |
| WFBC - KATY PERRY FLYAWAY | Citibank NA | Marketing Promo - Radio Contest/Giveaway | 5000867345 | 003 | 08/27/2014 | 736.99 |
| KXXR - KATY PERRY FLYAWAY | Citibank NA | Marketing Promo - Radio Contest/Giveaway | 5000867947 | 004 | 08/27/2014 | 674.47 |
| KSJR - KATY PERRY FLYAWAY | Citibank NA | Marketing Promo - Radio Contest/Giveaway | 5000867948 | 004 | 08/27/2014 | 674.47 |
| WIHV - KATY PERRY FLYAWAY | Citibank NA | Marketing Promo - Radio Contest/Giveaway | 5000867949 | 002 | 08/27/2014 | 297.97 |
| WYHY - KATY PERRY FLYAWAY | Citibank NA | Marketing Promo - Radio Contest/Giveaway | 5000867950 | 002 | 08/27/2014 | 297.97 |
| WTPD flyaway for Katy | Citibank NA | Marketing Promo - Radio Contest/Giveaway | 5000915051 | 001 | 10/01/2014 | 336.54 |
| Katy Perry Flyaway | Citibank NA | Marketing Promo - Radio Contest/Giveaway | 5000915516 | 001 | 10/03/2014 | 359.31 |
| KSGF Katy Flyaway | Citibank NA | Marketing Promo - Radio Contest/Giveaway | 5000926699 | 001 | 10/24/2014 | 574.34 |
| KROI Katy Flyaway | Citibank NA | Marketing Promo - Radio Contest/Giveaway | 5000926970 | 001 | 10/24/2014 | 773.62 |
| WKRZ - Katy Perry Flyaway | Citibank NA | Marketing Promo - Radio Contest/Giveaway | 5000933315 | 001 | 10/14/2014 | 171.34 |
| KOCI - Katy Perry Flyaway | Citibank NA | Marketing Promo - Radio Contest/Giveaway | 5000921483 | 001 | 10/15/2014 | 108.00 |
| KZCA - Katy Perry Flyaway | Citibank NA | Marketing Promo - Radio Contest/Giveaway | 5000921484 | 001 | 10/15/2014 | 93.00 |
| KZCA - Katy Perry Flyaway | Citibank NA | Marketing Promo - Radio Contest/Giveaway | 5000921485 | 001 | 10/15/2014 | 908.00 |
| KZCA - Katy Perry Flyaway | Citibank NA | Marketing Promo - Radio Contest/Giveaway | 5000921486 | 002 | 10/15/2014 | 93.00 |
| WFBC - Katy Perry Flyaway | Citibank NA | Marketing Promo - Radio Contest/Giveaway | 5000913442 | 001 | 10/15/2014 | 439.15 |
| KZCA - Katy Perry Flyaway | Citibank NA | Marketing Promo - Radio Contest/Giveaway | 5000921485 | 003 | 10/15/2014 | 908.80 |
| KZCA - Katy Perry Flyaway | Citibank NA | Marketing Promo - Radio Contest/Giveaway | 5000921486 | 001 | 10/22/2014 | 90.30 |
| KDCK - Katy Perry Flyaway | Citibank NA | Marketing Promo - Radio Contest/Giveaway | 5000921487 | 003 | 10/22/2014 | 918.00 |
| WXXK - Katy Perry Flyaway | Citibank NA | Marketing Promo - Radio Contest/Giveaway | 5000913481 | 001 | 10/22/2014 | 218.00 |
| WKXG Flyaway for Katy | Citibank NA | Marketing Promo - Radio Contest/Giveaway | 5000933315 | 002 | 10/22/2014 | 33.31 |
| WKKZ - Katy Perry Flyaway | Citibank NA | Marketing Promo - Radio Contest/Giveaway | 5000939890 | 001 | 10/22/2014 | 269.11 |
| WKRZ - Katy Perry Flyaway | Citibank NA | Marketing Promo - Radio Contest/Giveaway | 5000933315 | 003 | 10/22/2014 | 269.11 |
| ETABO2240/JUSTGIVOV/ELIZABETH | Citibank NA | Marketing Promo - Radio Contest/Giveaway | 5000926457 | 001 | 10/24/2014 | 599.84 |
| KSGF Katy Flyaway | Citibank NA | Marketing Promo - Radio Contest/Giveaway | 5000926699 | 002 | 10/24/2014 | 15.56 |
| KOCI - Katy Perry Flyaway | Rio Cooper Music | Marketing Promo - Radio Indie Promo | 5000928668 | 004 | 10/24/2014 | 1,255.90 |
| Indie/S 30-5.6/Katy/Top 40 | All Access Music Group | Marketing Promo - Radio Indie Promo | 5001714198 | 006 | 05/16/2014 | 250.00 |
| Indie/S 7.5-9/Katy/Top 40 | All Access Music Group | Marketing Promo - Radio Indie Promo | 5001765374 | 002 | 05/27/2014 | 250.00 |
| Indie/S 29-6/Katy/Top 40 | All Access Music Group | Marketing Promo - Radio Indie Promo | 5001772089 | 001 | 06/04/2014 | 250.00 |
| Indie/S 21-27/Katy Perry/Top 40 | All Access Music Group | Marketing Promo - Radio Indie Promo | 5000737310 | 004 | 06/09/2014 | 250.00 |
| Indie/S 29-6/Katy/Top 40 | All Access Music Group | Marketing Promo - Radio Indie Promo | 5001800741 | 001 | 07/06/2014 | 250.00 |
| Indie/S 18-6.24/Katy Perry/Top 40 | All Access Music Group | Marketing Promo - Radio Indie Promo | 5000818091 | 003 | 07/11/2014 | 250.00 |
| Katy Perry/Phase 2 KAMP/Elis | Ida Magazine Inc | Marketing Promo - Radio Indie Promo | 5000828679 | 001 | 07/16/2014 | 500.00 |
| Katy/Phase 1 KAMP/Elis | Ida Magazine Inc | Marketing Promo - Radio Indie Promo | 5000826819 | 001 | 07/22/2014 | 500.00 |
| KatyPhase 1 KOR5/Satisfaction | Michael Begin DBA Satisfaction Entertainment LLC | Marketing Promo - Radio Indie Promo | 5000635722 | 001 | 07/28/2014 | 1,800.00 |
| Lawrence Promotions Ltd | Lawrence Promotions Ltd | Marketing Promo - Radio Indie Promo | 5000985215 | 001 | 07/03/2014 | 3,000.00 |
| Katy Perry sales | Allison Smith | Marketing Promo - Radio Movik & Entertainment | 5551005059 | 004 | 07/03/2014 | 220.57 |
| Katy Perry Sales/DHUB | Allison Smith | Marketing Promo - Radio Movik & Entertainment | 6552005659 | 002 | 07/09/2014 | 163.95 |
| KATY PERRY Jose Rael Hotel | American Express Travel Service | Marketing Promo - Reception / Showcase | 5000855786 | 001 | 07/09/2014 | 218.64 |
| MIKE JAGGER B HOTEL - KATY PERRY | Citibank NA | Marketing Promo - Reception / Showcase | 5000838800 | 005 | 11/13/2014 | 450.00 |
| Radio Incentives | Dennis Humbert | Marketing Promo - Subs Iserve / Sales cost | 6552003814 | 001 | 09/06/2014 | 6.40 |
| Radio Incentives | Dennis Humbert | Marketing Promo - Subs Iserve / Pentacost | 6602003714 | 002 | 05/19/2014 | 8.98 |
| WFC1- KATY PERRY FLYAWAY | Citibank NA | Marketing Promo - Radio Contest/Giveaway | 5000867846 | 001 | 08/27/2014 | 126.92 |
| WFC1- KATY PERRY FLYAWAY | All Access Music Group | Marketing Promo - Radio Indie Promo | 5000758897 | 001 | 08/27/2014 | 583.20 |
| WCH1- KATY PERRY FLYAWAY | Citibank NA | Marketing Promo - Radio Contest/Giveaway | 5000876963 | 001 | 08/28/2014 | 583.20 |
| Indie/S.16-4/Katy/Top 40 | Katy Perry Phase 3 | Marketing Promo - Radio Indie Promo | 5000738168 | 004 | 04/09/2014 | 1,020.00 |
| Indie/S.30-5.6/Katy/Top 40 | All Access Music Group | Marketing Promo - Radio Indie Promo | 5001754198 | 004 | 05/16/2014 | 250.00 |
| Indie/S.7.5-9/Katy/Top 40 | All Access Music Group | Marketing Promo - Radio Indie Promo | 5000751974 | 002 | 05/27/2014 | 250.00 |
| Indie/S.29-6/Katy/Top 40 | All Access Music Group | Marketing Promo - Radio Indie Promo | 5000778389 | 001 | 06/04/2014 | 250.00 |
| Indie/S.21-27/Katy Perry/Top 40 | All Access Music Group | Marketing Promo - Radio Indie Promo | 5000807361 | 004 | 06/09/2014 | 250.00 |
| Indie/S.18 6.24/Katy Perry/Top 40 | All Access Music Group | Marketing Promo - Radio Indie Promo | 5000818091 | 003 | 07/11/2014 | 250.00 |
| KatyPhase 1 KOR5/Satisfaction | Michael Begin DBA Satisfaction Entertainment LLC | Marketing Promo - Radio Indie Promo | 5000754398 | 001 | 07/28/2014 | 250.00 |
| Katy Perry/Phase 2 141LC/Lorna | Lawrence Promotions Ltd | Marketing Promo - Radio Indie Promo | 5000985745 | 001 | 07/03/2014 | 250.00 |
| Advert/188 K3/Katy Perry/Top 40 | All Access Music Group | Advertising Online - Web Site Adverts | 5001854906 | 001 | 08/25/2014 | 250.00 |
| WWW.Katy Web4 & B/My Karn Channel | All Access Music Group | Advertising Online - Web Site Adverts | 5000317563 | 001 | 08/09/2014 | 500.00 |
| Katy Perry/Web4 & B/My Karn Channel | My Karn Channel Inc | Advertising Online - Web Site Adverts | 5000473859 | 001 | 11/03/2014 | 750.00 |
| Mailing Katy Perry tickets | Dennis Humbert | Marketing Promo - Promo Shipping/Courier | 6552009956 | 001 | 09/07/2014 | 6.57 |
| Katy Perry tickets | Dennis Humbert | Marketing Promo - Promo Contest Tickets | 6552004311 | 001 | 08/07/2014 | 330.92 |
| Additional Orders purchased for Katy Perry Sea Isle | Citibank NA | Marketing Promo - Radio Contest Tickets | 6552009955 | 001 | 09/07/2014 | 640.00 |
| KATY PERRY GLENIUS 5/DW 9/28-T. SAKAAR | Citibank NA | Marketing Promo - Radio Contest/Giveaway | 5000921863 | 001 | 10/03/2014 | 132.00 |
| KATY PERRY GLENIUS 5/DW 9/28-T. SAKAAR | Citibank NA | Marketing Promo - Radio Contest/Giveaway | 5000920792 | 001 | 10/24/2014 | 214.20 |
| KATY PERRY GLENIUS 9/DW 9/28-T. SAKAAR | Citibank NA | Marketing Promo - Radio Contest/Giveaway | 5000920793 | 001 | 10/14/2014 | 214.20 |
| KATY PERRY GLENIUS 9/28 With SAUNA POH2 | Citibank NA | Marketing Promo - Radio Contest/Giveaway | 5000921329 | 001 | 10/15/2014 | 132.20 |
| KATY PERRY GLENIUS 9/28 With SAUNA POH2 | Citibank NA | Marketing Promo - Radio Contest/Giveaway | 5000921330 | 001 | 10/15/2014 | 132.20 |
| Katy Perry HOUSTON 10/24 w/n. K. Snelder | Citibank NA | Marketing Promo - Radio Contest/Giveaway | 5000926447 | 001 | 10/17/2014 | 445.70 |

CAPITOL011169

EX. 116-71

EXHIBIT 30
PAGE 1831

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

Marketing - Prism (Prorated)

| Accounting Description | Supplier | GL Description | GRN No. / Invoice No. | Line No. | Document Date | Cost amount |
|---|---|---|---|---|---|---|
| KatyPerry HOUSTON 10/10 win- K. Strader | Citibank NA | Marketing Promo - Radio Contest/Giveaway | 5000926448 | 001 | 10/17/2014 | 445.70 |
| KATY PERRY 9/20 LA- AMANDA GARCIA RIVERA | Citibank NA | Marketing Promo - Radio Contest/Giveaway | 5000935943 | 001 | 10/24/2014 | 310.20 |
| KATY PERRY 9/20 LA- AMANDA GARCIA RIVERA | Citibank NA | Marketing Promo - Radio Contest/Giveaway | 5000935944 | 001 | 10/24/2014 | 310.20 |
| KKDM Katy Perry hotel | Citibank NA | Marketing Promo - Radio Contest/Giveaway | 5000948059 | 001 | 11/04/2014 | 220.15 |
| KKDM Katy Perry hotel | Citibank NA | Marketing Promo - Radio Contest/Giveaway | 5000948060 | 001 | 11/04/2014 | 220.15 |
| To promote Katy Perry music in the Memphis marketp | David Hodge | Marketing Promo - Radio Contest/Giveaway | 0052010855 | 001 | 11/05/2014 | 2,350.00 |
| KATY PERRY DENVER SHOW 9/30- T. SALIVAR | Citibank NA | Marketing Promo - Radio Contest/Giveaway | 5000950335 | 001 | 11/06/2014 | 304.66 |
| KatyPerry HOUSTON 10/10 win- K. Strader | Citibank NA | Marketing Promo - Radio Contest/Giveaway | 5000955746 | 001 | 11/11/2014 | 183.69 |
| Katy Perry-Overage costs/A.Garcia-Rivera | Citibank NA | Marketing Promo - Radio Contest/Giveaway | 5000982556 | 001 | 12/02/2014 | 253.09 |
| Katy Perry/Tshirts-WTTS/Bernadette | Bernadette Productions | Marketing Promo - Radio Contest/Giveaway | 5000998157 | 001 | 12/10/2014 | 2,500.00 |
| KATY PERRY 9/20 LA- AMANDA GARCIA RIVERA | Citibank NA | Marketing Promo - Radio Contest/Giveaway | 5001137570 | 001 | 04/22/2015 | (310.20) |
| Katy Perry/Phase 1-WAEZ/Studio 8 | Studio 8 Promotions Inc | Marketing Promo - Radio Indie Promo | 5000856496 | 001 | 08/15/2014 | 750.00 |
| Katy Perry/Phase 1-KAMP/Hits | Hits Magazine Inc | Marketing Promo - Radio Indie Promo | 5000862425 | 001 | 08/21/2014 | 2,500.00 |
| Katy Perry/Phase 1-WKSZ/Lease A Local | Lease A Local LLC | Marketing Promo - Radio Indie Promo | 5000862444 | 001 | 08/21/2014 | 750.00 |
| Katy Perry/Phase 1-WSPK/Barry | Barry Resnick Promotions Inc | Marketing Promo - Radio Indie Promo | 5000863511 | 001 | 08/22/2014 | 375.00 |
| Katy/Phase 1-WZXO/Z Entertainment | Z Entertainment | Marketing Promo - Radio Indie Promo | 5000864882 | 001 | 08/25/2014 | 2,000.00 |
| Katy/Phase 1-WVYB/Jeff Deane | Jeff Deane And Associates LLC | Marketing Promo - Radio Indie Promo | 5000864885 | 001 | 08/25/2014 | 2,500.00 |
| Indie/7.30-8.5/Katy Perry/Top 40 | All Access Music Group | Marketing Promo - Radio Indie Promo | 5000864908 | 004 | 08/25/2014 | 250.00 |
| Katy/Phase 2-KAMP/Hits | Hits Magazine Inc | Marketing Promo - Radio Indie Promo | 5000869458 | 001 | 08/28/2014 | 500.00 |
| Katy/Phase 3-KAMP/Hits | Hits Magazine Inc | Marketing Promo - Radio Indie Promo | 5000869459 | 001 | 08/28/2014 | 500.00 |
| Katy Perry/Phase 1-KLLY/Rick Cooper | Rick Cooper Music | Marketing Promo - Radio Indie Promo | 5000877680 | 001 | 09/05/2014 | 2,000.00 |
| Indie/8.6-8.12/Katy Perry/Top 40 | All Access Music Group | Marketing Promo - Radio Indie Promo | 5000880689 | 003 | 09/09/2014 | 250.00 |
| Indie/8.13-8.19/Katy/Top 40 | All Access Music Group | Marketing Promo - Radio Indie Promo | 5000880695 | 004 | 09/09/2014 | 250.00 |
| Katy/Phase 4-KAMP/Hits | Hits Magazine Inc | Marketing Promo - Radio Indie Promo | 5000881086 | 001 | 09/09/2014 | 500.00 |
| Katy Perry/Phase 1-KJYO/Satisfaction | Michael Bergin DBA Satisfaction Entertainment LLC | Marketing Promo - Radio Indie Promo | 5000881089 | 001 | 09/09/2014 | 1,250.00 |
| Katy Perry/Phase 1-WXSS/GT Ent | GT Entertainment Ltd | Marketing Promo - Radio Indie Promo | 5000902271 | 001 | 09/26/2014 | 1,000.00 |
| Indie/9.10-9.16/Katy Perry/Top 40 | All Access Music Group | Marketing Promo - Radio Indie Promo | 5000930675 | 003 | 10/21/2014 | 250.00 |
| Indie/9.3-9.9/Katy Perry/Top 40 | All Access Music Group | Marketing Promo - Radio Indie Promo | 5000930678 | 004 | 10/21/2014 | 250.00 |
| Indie/8.27-9.2/Katy Perry/Top 40 | All Access Music Group | Marketing Promo - Radio Indie Promo | 5000930679 | 004 | 10/21/2014 | 250.00 |
| Indie/9.24-9.30/Katy Perry/Top 40 | All Access Music Group | Marketing Promo - Radio Indie Promo | 5000947325 | 003 | 11/03/2014 | 250.00 |
| Indie/9.17-9.23/Katy Perry/Top 40 | All Access Music Group | Marketing Promo - Radio Indie Promo | 5000947341 | 003 | 11/03/2014 | 250.00 |
| Katy Perry/Phase 1-WODS/Bernadette | Bernadette Productions | Marketing Promo - Radio Indie Promo | 5000952748 | 001 | 11/07/2014 | 1,250.00 |
| Katy Perry/Phase 1-WODS/Bernadette | Bernadette Productions | Marketing Promo - Radio Indie Promo | 5000956428 | 001 | 11/11/2014 | (1,250.00) |
| Katy Perry/Phase 1-KMVQ/Lawman | Lawman Promotions Ltd | Marketing Promo - Radio Indie Promo | 5001026920 | 001 | 01/12/2015 | 6,500.00 |
| Katy Perry/Phase 1-KCIX/Lawman | Lawman Promotions Ltd | Marketing Promo - Radio Indie Promo | 5001026922 | 001 | 01/12/2015 | 500.00 |
| Katy Perry/SIN Mix Sampler/Pop | SinMix | Marketing Video - Tape copy / CDR | 5000862478 | 001 | 08/21/2014 | 2,000.00 |
| Katy Perry/CC Presentation/Bitmax | Bitmax LLC | Marketing Video - Tape copy / CDR | 0052010286 | 004 | 10/20/2014 | 30.00 |
| Katy Perry/Phase 1-WAEZ/Studio 8 | Studio 8 Promotions Inc | Marketing Promo - Radio Indie Promo | 5000856496 | 002 | 08/15/2014 | 750.00 |
| Katy Perry/Phase 1-KAMP/Hits | Hits Magazine Inc | Marketing Promo - Radio Indie Promo | 5000862425 | 002 | 08/21/2014 | 2,500.00 |
| Katy Perry/Phase 1-WKSZ/Lease A Local | Lease A Local LLC | Marketing Promo - Radio Indie Promo | 5000862444 | 002 | 08/21/2014 | 750.00 |
| Katy Perry/Phase 1-WSPK/Barry | Barry Resnick Promotions Inc | Marketing Promo - Radio Indie Promo | 5000863511 | 002 | 08/22/2014 | 375.00 |
| Katy/Phase 1-WZXO/Z Entertainment | Z Entertainment | Marketing Promo - Radio Indie Promo | 5000864882 | 002 | 08/25/2014 | 2,000.00 |
| Katy/Phase 1-WVYB/Jeff Deane | Jeff Deane And Associates LLC | Marketing Promo - Radio Indie Promo | 5000864885 | 002 | 08/25/2014 | 2,500.00 |
| Indie/7.30-8.5/Katy Perry/Top 40 | All Access Music Group | Marketing Promo - Radio Indie Promo | 5000864908 | 005 | 08/25/2014 | 250.00 |
| Katy/Phase 2-KAMP/Hits | Hits Magazine Inc | Marketing Promo - Radio Indie Promo | 5000869458 | 002 | 08/28/2014 | 500.00 |
| Katy/Phase 3-KAMP/Hits | Hits Magazine Inc | Marketing Promo - Radio Indie Promo | 5000869459 | 002 | 08/28/2014 | 500.00 |
| Katy Perry/Phase 1-KLLY/Rick Cooper | Rick Cooper Music | Marketing Promo - Radio Indie Promo | 5000877680 | 002 | 09/05/2014 | 2,000.00 |
| Indie/8.6-8.12/Katy Perry/Top 40 | All Access Music Group | Marketing Promo - Radio Indie Promo | 5000880689 | 004 | 09/09/2014 | 250.00 |
| Indie/8.13-8.19/Katy/Top 40 | All Access Music Group | Marketing Promo - Radio Indie Promo | 5000880695 | 005 | 09/09/2014 | 250.00 |
| Katy/Phase 4-KAMP/Hits | Hits Magazine Inc | Marketing Promo - Radio Indie Promo | 5000881086 | 002 | 09/09/2014 | 500.00 |
| Katy Perry/Phase 1-KJYO/Satisfaction | Michael Bergin DBA Satisfaction Entertainment LLC | Marketing Promo - Radio Indie Promo | 5000881089 | 002 | 09/09/2014 | 1,250.00 |
| Katy Perry/Phase 1-WXSS/GT Ent | GT Entertainment Ltd | Marketing Promo - Radio Indie Promo | 5000902271 | 002 | 09/26/2014 | 1,000.00 |
| Indie/9.10-9.16/Katy Perry/Top 40 | All Access Music Group | Marketing Promo - Radio Indie Promo | 5000930675 | 004 | 10/21/2014 | 250.00 |
| Indie/9.3-9.9/Katy Perry/Top 40 | All Access Music Group | Marketing Promo - Radio Indie Promo | 5000930678 | 005 | 10/21/2014 | 250.00 |
| Indie/8.27-9.2/Katy Perry/Top 40 | All Access Music Group | Marketing Promo - Radio Indie Promo | 5000930679 | 005 | 10/21/2014 | 250.00 |
| Indie/9.24-9.30/Katy Perry/Top 40 | All Access Music Group | Marketing Promo - Radio Indie Promo | 5000947325 | 004 | 11/03/2014 | 250.00 |
| Indie/9.17-9.23/Katy Perry/Top 40 | All Access Music Group | Marketing Promo - Radio Indie Promo | 5000947341 | 004 | 11/03/2014 | 250.00 |
| Katy Perry/Phase 1-WODS/Bernadette | Bernadette Productions | Marketing Promo - Radio Indie Promo | 5000952748 | 002 | 11/07/2014 | 1,250.00 |
| Katy Perry/Phase 1-WODS/Bernadette | Bernadette Productions | Marketing Promo - Radio Indie Promo | 5000956428 | 002 | 11/11/2014 | (1,250.00) |
| Katy Perry/Phase 1-KMVQ/Lawman | Lawman Promotions Ltd | Marketing Promo - Radio Indie Promo | 5001026920 | 002 | 01/12/2015 | 6,500.00 |
| Katy Perry/Phase 1-KCIX/Lawman | Lawman Promotions Ltd | Marketing Promo - Radio Indie Promo | 5001026922 | 002 | 01/12/2015 | 500.00 |
| katy perry/HAC timebuy/cumulus | Cumulus Media | Advertising Other - Radio / Air time | 5000468268 | 003 | 09/03/2013 | 7,880.00 |
| katy perry/HAC timebuy/cumulus | Cumulus Media | Advertising Other - Radio / Air time | 5000542001 | 003 | 11/06/2013 | (30.00) |
| Car service - redo | BLS Limousine Service | Marketing Promo - Client services | 5000549722 | 001 | 11/13/2013 | 150.00 |
| Katy - AMAs Flyaway - WVMX | American Express Travel Service | Marketing Promo - Radio Contest/Giveaway | 5000577557 | 001 | 12/05/2013 | 587.57 |
| Katy - AMAs Flyaway - WVMX | American Express Travel Service | Marketing Promo - Radio Contest/Giveaway | 5000577559 | 001 | 12/05/2013 | 587.57 |
| Katy - AMAs Flyaway - WVMX | American Express Travel Service | Marketing Promo - Radio Contest/Giveaway | 5000593959 | 001 | 12/17/2013 | 529.30 |
| Katy - Grammys Flyaway flight revision | American Express Travel Service | Marketing Promo - Radio Contest/Giveaway | 5000646807 | 001 | 02/12/2014 | 114.86 |
| katy/LOP/hotac | MUZIC 51 LLC | Marketing Promo - Radio Indie Promo | 5000463694 | 001 | 08/26/2013 | 500.00 |
| katy/hac/lawley | Lawman Promotions Ltd | Marketing Promo - Radio Indie Promo | 5000470083 | 001 | 09/05/2013 | 1,500.00 |
| KATY/WMYXWMHX/HOTAC | GT Entertainment Ltd | Marketing Promo - Radio Indie Promo | 5000474068 | 001 | 09/09/2013 | 500.00 |
| CUPCAKES FOR CBS PRESENTATION | Dennis Humbert | Marketing Promo - Radio Meals & Entertainment | 0052002617 | 002 | 09/25/2013 | 59.88 |
| flight to iHeartRadio festival in Las Vegas | Patricia Morris | Marketing Promo - Travel - Other | 0052002526 | 002 | 09/20/2013 | 120.04 |
| katy/LOP/hotac | MUZIC 51 LLC | Marketing Promo - Radio Indie Promo | 5000463694 | 002 | 08/26/2013 | 500.00 |
| katy/hac/lawley | Lawman Promotions Ltd | Marketing Promo - Radio Indie Promo | 5000470083 | 002 | 09/05/2013 | 1,500.00 |
| KATY/WMYXWMHX/HOTAC | GT Entertainment Ltd | Marketing Promo - Radio Indie Promo | 5000474068 | 002 | 09/09/2013 | 500.00 |

CAPITOL01170

EX. 116-72

EXHIBIT 30
PAGE 1832

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

Marketing - Prism (Prorated)

| Accounting Description | Supplier | GL Description | GRN No. / Invoice No. | Line No. | Document Date | Cost amount |
|---|---|---|---|---|---|---|
| Ad/10/30-11/5/Katy/HAC | All Access Music Group | Advertising Online - Web Site Adverts | 5000619584 | 003 | 01/16/2014 | 500.00 |
| Ad/12-4-12-10/Katy/HAC | All Access Music Group | Advertising Online - Web Site Adverts | 5000626782 | 005 | 01/23/2014 | 500.00 |
| Ad/12-18-12-24/KPU/HAC | All Access Music Group | Advertising Online - Web Site Adverts | 5000628348 | 003 | 01/24/2014 | 500.00 |
| Ad/11-13-11-19/Katy/HAC | All Access Music Group | Advertising Online - Web Site Adverts | 5000631780 | 004 | 01/28/2014 | 500.00 |
| Ad/12-11-12-17/KP/HAC | All Access Music Group | Advertising Online - Web Site Adverts | 5000631781 | 004 | 01/28/2014 | 500.00 |
| Ad/11-20-11-26/Katy/HAC | All Access Music Group | Advertising Online - Web Site Adverts | 5000631785 | 002 | 01/28/2014 | 500.00 |
| KLUC / Katy Perry Stickers / POP | Proforma DBA Proforma Quicksilver | Marketing Promo - Radio Contest/Giveaway | 5000549743 | 001 | 11/13/2013 | 750.00 |
| WJLK Grammy Nomination | American Express Travel Service | Marketing Promo - Radio Contest/Giveaway | 5000589754 | 001 | 12/12/2013 | 337.80 |
| WJLK Grammy Nomination | American Express Travel Service | Marketing Promo - Radio Contest/Giveaway | 5000589767 | 001 | 12/12/2013 | 337.80 |
| Grammy Announcement - WSTW | American Express Travel Service | Marketing Promo - Radio Contest/Giveaway | 5000589774 | 001 | 12/12/2013 | 603.20 |
| Grammy Announcement - WSTW | American Express Travel Service | Marketing Promo - Radio Contest/Giveaway | 5000589787 | 001 | 12/12/2013 | 603.20 |
| Grammy Announcement - WSTW | American Express Travel Service | Marketing Promo - Radio Contest/Giveaway | 5000594011 | 001 | 12/17/2013 | 403.27 |
| WJLK Grammy Nomination | American Express Travel Service | Marketing Promo - Radio Contest/Giveaway | 5000598124 | 001 | 12/19/2013 | 529.30 |
| Katy - Grammys Flyaway | American Express Travel Service | Marketing Promo - Radio Contest/Giveaway | 5000638502 | 001 | 02/04/2014 | 669.04 |
| Katy - Grammys Flyaway | American Express Travel Service | Marketing Promo - Radio Contest/Giveaway | 5000638503 | 001 | 02/04/2014 | 242.24 |
| Katy - Grammys Flyaway | American Express Travel Service | Marketing Promo - Radio Contest/Giveaway | 5000638504 | 001 | 02/04/2014 | 669.04 |
| Katy - Grammys Flyaway | American Express Travel Service | Marketing Promo - Radio Contest/Giveaway | 5000638505 | 001 | 02/04/2014 | 242.24 |
| Katy - Grammys Flyaway | American Express Travel Service | Marketing Promo - Radio Contest/Giveaway | 5000638516 | 001 | 02/04/2014 | 383.84 |
| Katy - Grammys Flyaway | American Express Travel Service | Marketing Promo - Radio Contest/Giveaway | 5000638517 | 001 | 02/04/2014 | 383.84 |
| Katy - Grammys Flyaway | American Express Travel Service | Marketing Promo - Radio Contest/Giveaway | 5000641216 | 001 | 02/07/2014 | 499.36 |
| Katy - Grammys Flyaway | American Express Travel Service | Marketing Promo - Radio Contest/Giveaway | 5000641217 | 001 | 02/07/2014 | 499.36 |
| Katy - Grammys Flyaway | American Express Travel Service | Marketing Promo - Radio Contest/Giveaway | 5000641218 | 001 | 02/07/2014 | 499.36 |
| Katy - Grammys Flyaway | American Express Travel Service | Marketing Promo - Radio Contest/Giveaway | 5000646806 | 001 | 02/12/2014 | 114.87 |
| Katy/Hot AC Phase 1 / WMYX WMHX | GT Entertainment Ltd | Marketing Promo - Radio Indie Promo | 5000577273 | 001 | 12/04/2013 | 750.00 |
| Katy/Phase 2 / Hot AC | MUZIC 51 LLC | Marketing Promo - Radio Indie Promo | 5000595357 | 001 | 12/17/2013 | 500.00 |
| Indie/10/30-11/5/Katy/HAC | All Access Music Group | Marketing Promo - Radio Indie Promo | 5000619618 | 010 | 01/16/2014 | 250.00 |
| Indie/11.13-11.19/Katy/HAC | All Access Music Group | Marketing Promo - Radio Indie Promo | 5000626780 | 006 | 01/23/2014 | 250.00 |
| Indie/11.27-12.3/KPU/HAC | All Access Music Group | Marketing Promo - Radio Indie Promo | 5000631772 | 003 | 01/28/2014 | 250.00 |
| Payment for Katy Cumulus Rental/MARRIOTT | American Express Travel Service | Marketing Promo - Receptions / Showcases | 5000562249 | 001 | 11/22/2013 | 2,330.00 |
| Payment for Katy Cumulus Rental/MARRIOTT | American Express Travel Service | Marketing Promo - Receptions / Showcases | 5000638677 | 001 | 02/04/2014 | (2,330.00) |
| Katy/Hot AC Phase 1 / WMYX WMHX | GT Entertainment Ltd | Marketing Promo - Radio Indie Promo | 5000577273 | 002 | 12/04/2013 | 750.00 |
| Katy/Phase 2 / Hot AC | MUZIC 51 LLC | Marketing Promo - Radio Indie Promo | 5000595357 | 002 | 12/17/2013 | 500.00 |
| Indie/10/30-11/5/Katy/HAC | All Access Music Group | Marketing Promo - Radio Indie Promo | 5000619618 | 011 | 01/16/2014 | 250.00 |
| Indie/11.13-11.19/Katy/HAC | All Access Music Group | Marketing Promo - Radio Indie Promo | 5000626780 | 007 | 01/23/2014 | 250.00 |
| Indie/11.27-12.3/KPU/HAC | All Access Music Group | Marketing Promo - Radio Indie Promo | 5000631772 | 004 | 01/28/2014 | 250.00 |
| KATY PERRY - FRESH FM | American Express Travel Service | Marketing Promo - Radio Contest/Giveaway | 5000730068 | 001 | 04/25/2014 | 598.00 |
| Katy Perry flyaway - Miami - KBKS 7/3 | American Express Travel Service | Marketing Promo - Radio Contest/Giveaway | 5000744995 | 001 | 05/09/2014 | 596.00 |
| Katy Perry flyaway - Miami - KBKS 7/3 | American Express Travel Service | Marketing Promo - Radio Contest/Giveaway | 5000744996 | 001 | 05/09/2014 | 681.00 |
| WNTR - Katy Perry Flyaway | American Express Travel Service | Marketing Promo - Radio Contest/Giveaway | 5000805974 | 001 | 07/01/2014 | 439.38 |
| WNTR - Katy Perry Flyaway | American Express Travel Service | Marketing Promo - Radio Contest/Giveaway | 5000805976 | 001 | 07/01/2014 | 439.38 |
| WVMX - KATY FLYAWAY | American Express Travel Service | Marketing Promo - Radio Contest/Giveaway | 5000814326 | 001 | 07/08/2014 | 475.00 |
| WVMX - KATY FLYAWAY | American Express Travel Service | Marketing Promo - Radio Contest/Giveaway | 5000814327 | 001 | 07/08/2014 | 565.00 |
| WIAD Katy Perry Flyaway | American Express Travel Service | Marketing Promo - Radio Contest/Giveaway | 5000820725 | 001 | 07/14/2014 | 382.94 |
| WIAD Katy Perry Flyaway | American Express Travel Service | Marketing Promo - Radio Contest/Giveaway | 5000820736 | 001 | 07/14/2014 | 319.59 |
| WNTR - Katy Perry Flyaway | American Express Travel Service | Marketing Promo - Radio Contest/Giveaway | 5000822999 | 001 | 07/16/2014 | 208.80 |
| ETA 368901/J DUFFY/WESTIN TAMPA | American Express Travel Service | Marketing Promo - Radio Contest/Giveaway | 0050011659 | 002 | 07/29/2014 | 8.16 |
| WVMX - KATY FLYAWAY | American Express Travel Service | Marketing Promo - Radio Contest/Giveaway | 5000837313 | 001 | 07/29/2014 | 460.00 |
| WSGL Katy Perry Hotel | American Express Travel Service | Marketing Promo - Radio Contest/Giveaway | 5000837314 | 001 | 07/29/2014 | 189.28 |
| WIAD Katy Perry Flyaway hotel | Citibank NA | Marketing Promo - Radio Contest/Giveaway | 5000852691 | 001 | 08/12/2014 | 262.40 |
| AMEX 4751009 | American Express Travel Service | Marketing Promo - Radio Contest/Giveaway | 0052008043 | 001 | 08/13/2014 | 10.00 |
| CMG priorities | Patricia Morris | Marketing Promo - Radio Contest/Giveaway | 0052000262 | 001 | 01/13/2015 | 174.19 |
| CMG priorities | | Marketing Promo - Radio Contest/Giveaway | 0052002208 | 001 | 03/03/2015 | (174.19) |
| Advert/8.6-8.12/Katy Perry/Hot AC | All Access Music Group | Advertising Online - Web Site Adverts | 5000880691 | 004 | 09/09/2014 | 500.00 |
| Advert/8.13-8.19/Katy/Hot AC | All Access Music Group | Advertising Online - Web Site Adverts | 5000881045 | 003 | 09/09/2014 | 500.00 |
| Advert/8.20-8.26/Katy Perry/Hot AC | All Access Music Group | Advertising Online - Web Site Adverts | 5000913680 | 003 | 10/08/2014 | 500.00 |
| Katy Perry/Web Blast/AC | All Access Music Group | Advertising Online - Web Site Adverts | 5001067787 | 001 | 02/19/2015 | 350.00 |
| Capitol Tees | Jack Nadel International | Marketing Promo - Client services | 5001051677 | 004 | 02/04/2015 | 1,500.00 |
| KATY PERRY LA SHOW 9/20- WINNERS | Citibank NA | Marketing Promo - Radio Contest/Giveaway | 5000917539 | 001 | 10/10/2014 | 464.52 |
| KATY PERRY LA SHOW 9/20- WINNERS | Citibank NA | Marketing Promo - Radio Contest/Giveaway | 5000917540 | 001 | 10/10/2014 | 464.52 |
| KatyPerry Denver 9/30 flyaway- L.Colvin | Citibank NA | Marketing Promo - Radio Contest/Giveaway | 5000920795 | 001 | 10/14/2014 | 364.20 |
| KatyPerry Denver 9/30 flyaway- L.Colvin | Citibank NA | Marketing Promo - Radio Contest/Giveaway | 5000920802 | 001 | 10/14/2014 | 364.20 |
| KatyPerry Dallas10/2 Win-AshleyPeaches | Citibank NA | Marketing Promo - Radio Contest/Giveaway | 5000921504 | 001 | 10/15/2014 | 441.00 |
| KatyPerry Dallas10/2 Win-AshleyPeaches | Citibank NA | Marketing Promo - Radio Contest/Giveaway | 5000921505 | 001 | 10/15/2014 | 441.00 |
| To promote Katy Perry music in the Memphis marketp | David Hodge | Marketing Promo - Radio Contest/Giveaway | 0052010451 | 001 | 10/23/2014 | 631.89 |
| KATY PERRY LA SHOW 9/20- WINNERS | Citibank NA | Marketing Promo - Radio Contest/Giveaway | 5000941425 | 001 | 10/29/2014 | (464.52) |
| KATY PERRY LA SHOW 9/20- WINNERS | Citibank NA | Marketing Promo - Radio Contest/Giveaway | 5000946566 | 001 | 11/03/2014 | 464.52 |
| KATY PERRY LA SHOW 9/20- WINNERS | Citibank NA | Marketing Promo - Radio Contest/Giveaway | 5000950367 | 001 | 11/06/2014 | 276.21 |
| KatyPerry Denver 9/30 flyaway- L.Colvin | Citibank NA | Marketing Promo - Radio Contest/Giveaway | 5000960196 | 001 | 11/14/2014 | 304.66 |
| KatyPerry Dallas10/2 Win-AshleyPeaches | Citibank NA | Marketing Promo - Radio Contest/Giveaway | 5001005139 | 001 | 12/16/2014 | 229.35 |
| Katy Perry/Phase 1-WMYX/GT Ent | GT Entertainment Ltd | Marketing Promo - Radio Indie Promo | 5000907852 | 001 | 10/02/2014 | 1,000.00 |
| Indie/8.20-8.26/Katy Perry/Hot AC | All Access Music Group | Marketing Promo - Radio Indie Promo | 5000913679 | 005 | 10/08/2014 | 250.00 |
| Indie/9.10-9.16/Katy Perry/Hot AC | All Access Music Group | Marketing Promo - Radio Indie Promo | 5000930675 | 005 | 10/21/2014 | 250.00 |
| Indie/9.3-9.9/Katy Perry/Hot AC | All Access Music Group | Marketing Promo - Radio Indie Promo | 5000930678 | 006 | 10/21/2014 | 250.00 |
| Indie/8.27-9.2/Katy Perry/Hot AC | All Access Music Group | Marketing Promo - Radio Indie Promo | 5000930679 | 006 | 10/21/2014 | 250.00 |
| Indie/9.24-9.30/Katy Perry/Hot AC | All Access Music Group | Marketing Promo - Radio Indie Promo | 5000947325 | 005 | 11/03/2014 | 250.00 |
| Indie/9.17-9.23/Katy Perry/Hot AC | All Access Music Group | Marketing Promo - Radio Indie Promo | 5000947341 | 005 | 11/03/2014 | 250.00 |

CAPITOL01171

EX. 116-73

EXHIBIT 30
PAGE 1833

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

Marketing - Prism (Prorated)

| Accounting Description | Supplier | GL Description | GRN No. / Invoice No. | Line No. | Document Date | Cost amount |
|---|---|---|---|---|---|---|
| Katy Perry/Phase 1-WMYX/GT Ent | GT Entertainment Ltd | Marketing Promo - Radio Indie Promo | 5000907852 | 002 | 10/02/2014 | 1,000.00 |
| Indie/8.20-8.26/Katy Perry/Hot AC | All Access Music Group | Marketing Promo - Radio Indie Promo | 5000913679 | 006 | 10/08/2014 | 250.00 |
| Indie/9.10-9.16/Katy Perry/Hot AC | All Access Music Group | Marketing Promo - Radio Indie Promo | 5000930675 | 006 | 10/21/2014 | 250.00 |
| Indie/9.3-9.9/Katy Perry/Hot AC | All Access Music Group | Marketing Promo - Radio Indie Promo | 5000930678 | 007 | 10/21/2014 | 250.00 |
| Indie/8.27-9.2/Katy Perry/Hot AC | All Access Music Group | Marketing Promo - Radio Indie Promo | 5000930679 | 007 | 10/21/2014 | 250.00 |
| Indie/9.24-9.30/Katy Perry/Hot AC | All Access Music Group | Marketing Promo - Radio Indie Promo | 5000947325 | 006 | 11/03/2014 | 250.00 |
| Indie/9.17-9.23/Katy Perry/Hot AC | All Access Music Group | Marketing Promo - Radio Indie Promo | 5000947341 | 006 | 11/03/2014 | 250.00 |
| katy/dance remixes/indie/debra | Debra Eriksen | Marketing Promo - Radio Indie Promo | 5000502265 | 001 | 10/04/2013 | 1,250.00 |
| Katy Perry/BIN Reimbursement 12.13/Loren | Loren Chaidez Promotion | Marketing Promo - Radio Market Research | 5000746908 | 001 | 05/12/2014 | 220.00 |
| katy/dance remixes/indie/debra | Debra Eriksen | Marketing Promo - Radio Indie Promo | 5000502265 | 002 | 10/04/2013 | 1,250.00 |
| Katy/Phase 2/ Dance-Loren | Loren Chaidez Promotion | Marketing Promo - Radio Indie Promo | 5000616632 | 001 | 01/14/2014 | 156.00 |
| Katy/Phase 2/ Dance-Loren | Loren Chaidez Promotion | Marketing Promo - Radio Indie Promo | 5000616632 | 002 | 01/14/2014 | 156.00 |
| KPDH/Dance | Debra Eriksen | Marketing Promo - Radio Indie Promo | 5000631774 | 001 | 01/28/2014 | 1,250.00 |
| KPDH/Dance | Debra Eriksen | Marketing Promo - Radio Indie Promo | 5000631774 | 002 | 01/28/2014 | 1,250.00 |
| Katy Perry/Dance Club Promo/Loren | Loren Chaidez Promotion | Marketing Promo - Radio Indie Promo | 5000848205 | 001 | 08/07/2014 | 500.00 |
| Katy Perry/Dance Club Promo/Loren | Loren Chaidez Promotion | Marketing Promo - Radio Indie Promo | 5000848205 | 002 | 08/07/2014 | 500.00 |
| Katy Perry/Dance Promo/Debra Eriksen | Debra Eriksen | Marketing Promo - Radio Indie Promo | 5000922136 | 001 | 10/14/2014 | 1,250.00 |
| Katy Perry/Club Promo/Loren Chaidez | Loren Chaidez Promotion | Marketing Promo - Radio Indie Promo | 5000922143 | 001 | 10/14/2014 | 1,750.00 |
| Katy Perry/Club Promo/Phase 2 | Loren Chaidez Promotion | Marketing Promo - Radio Indie Promo | 5001028414 | 001 | 01/13/2015 | 500.00 |
| Katy Perry/Dance Promo/Debra Eriksen | Debra Eriksen | Marketing Promo - Radio Indie Promo | 5000922136 | 002 | 10/14/2014 | 1,250.00 |
| Katy Perry/Club Promo/Loren Chaidez | Loren Chaidez Promotion | Marketing Promo - Radio Indie Promo | 5000922143 | 002 | 10/14/2014 | 1,750.00 |
| Katy Perry/Club Promo/Phase 2 | Loren Chaidez Promotion | Marketing Promo - Radio Indie Promo | 5001028414 | 002 | 01/13/2015 | 500.00 |
| Urban Network CD Sponsorship | David A Mitchell DBA DAM Media Group | Marketing Promo - Client services | 5000778966 | 004 | 06/09/2014 | 250.00 |
| To watch Katy Perry perform live | Lawrence Rashid | Marketing Promo - Radio Concert Tickets | 0052007658 | 001 | 07/30/2014 | 640.00 |
| ad/wk8_21-8_27/katy/rhythm | All Access Music Group | Advertising Online - Web Site Adverts | 5000482897 | 004 | 09/17/2013 | 500.00 |
| AD/WK8_28_9_3/katy/rhy | All Access Music Group | Advertising Online - Web Site Adverts | 5000482899 | 006 | 09/17/2013 | 500.00 |
| AD/WK 9-4-9-10/KATY/RHY | All Access Music Group | Advertising Online - Web Site Adverts | 5000489083 | 005 | 09/23/2013 | 500.00 |
| indie/9_11-9_17/katy/rhy | All Access Music Group | Advertising Online - Web Site Adverts | 5000495816 | 006 | 09/27/2013 | 500.00 |
| ad/9-18_9-24/katy/rhythm | All Access Music Group | Advertising Online - Web Site Adverts | 5000502151 | 006 | 10/04/2013 | 500.00 |
| ad/wk 9/25-10/1 / katy / rhy | All Access Music Group | Advertising Online - Web Site Adverts | 5000506896 | 005 | 10/09/2013 | 500.00 |
| Ad/10/2-10/8/Katy/Rhy | All Access Music Group | Advertising Online - Web Site Adverts | 5000527623 | 005 | 10/25/2013 | 500.00 |
| katy perry/XO timebuy/cumulus | Cumulus Media | Advertising Other - Radio / Air time | 5000468268 | 002 | 09/03/2013 | 1,512.00 |
| katy perry/XO timebuy/cumulus | Cumulus Media | Advertising Other - Radio / Air time | 5000542000 | 002 | 11/06/2013 | (2.00) |
| iheart radio promotion KKUU | American Express Travel Service | Marketing Promo - Radio Contest/Giveaway | 5000521166 | 001 | 10/21/2013 | 160.16 |
| KATY TSHIRTS/KBFM/RHY | Communication Graphics Inc | Marketing Promo - Radio Contest/Giveaway | 5000541516 | 001 | 11/06/2013 | 500.00 |
| KATY TSHIRTS/KBFM/RHY | Communication Graphics Inc | Marketing Promo - Radio Contest/Giveaway | 5000767073 | 001 | 05/28/2014 | (500.00) |
| KATY/SIN/POP RHY | Pellegrino Ent Promo Inc | Marketing Promo - Radio Indie Promo | 5000461794 | 001 | 08/22/2013 | 1,750.00 |
| katy/wrvz/rhy | S G Music Marketing Inc | Marketing Promo - Radio Indie Promo | 5000463684 | 001 | 08/26/2013 | 200.00 |
| KATY/LDP/RHY | MUZIC 51 LLC | Marketing Promo - Radio Indie Promo | 5000463686 | 001 | 08/26/2013 | 500.00 |
| EMS/KOPW/indie/RHY | EMS LLC | Marketing Promo - Radio Indie Promo | 5000468779 | 001 | 09/04/2013 | 250.00 |
| raven/WHTP/rhy/KATY | Raven Beauty | Marketing Promo - Radio Indie Promo | 5000468782 | 001 | 09/04/2013 | 150.00 |
| indie/wk 8_21-8_27/katy/rhy | All Access Music Group | Marketing Promo - Radio Indie Promo | 5000474063 | 003 | 09/09/2013 | 250.00 |
| KATY/WJQMKDGSKOSP/RHY | GT Entertainment Ltd | Marketing Promo - Radio Indie Promo | 5000474069 | 001 | 09/09/2013 | 500.00 |
| katy/kwyd/rhy | Raven Beauty | Marketing Promo - Radio Indie Promo | 5000489087 | 001 | 09/23/2013 | 150.00 |
| real indie/9_11-9_17/katy/rhy | All Access Music Group | Marketing Promo - Radio Indie Promo | 5000495565 | 007 | 09/27/2013 | 250.00 |
| KATY/RHYTHM/full | Lawman Promotions Ltd | Marketing Promo - Radio Indie Promo | 5000495821 | 001 | 09/27/2013 | 6,000.00 |
| indie/9-18_9-24/katy/rhy | All Access Music Group | Marketing Promo - Radio Indie Promo | 5000502072 | 006 | 10/04/2013 | 250.00 |
| 4192/Katy/Rhy/Oct | 4192 Promotions | Marketing Promo - Radio Indie Promo | 5000521201 | 005 | 10/21/2013 | 500.00 |
| august research / katy/rhy | Musicrunch Inc | Marketing Promo - Radio Market Research | 5000468267 | 002 | 09/03/2013 | 500.00 |
| Sept analysis/Katy/RHY | Musicrunch Inc | Marketing Promo - Radio Market Research | 5000495817 | 005 | 09/27/2013 | 500.00 |
| 4th quarter music / 2013/katy | 4th Quarter Music Presentation | Marketing Promo - Receptions / Showcases | 5000495818 | 003 | 09/27/2013 | 2,500.00 |
| SIN AWARDS / 2013 Ceremony / Katy/Rhy | Pellegrino Ent Promo Inc | Marketing Promo - Receptions / Showcases | 5000584204 | 003 | 12/09/2013 | 1,000.00 |
| KATY / CD SAMPLER / SIN | Pellegrino Ent Promo Inc | Marketing Video - Tape copy / CDR | 5000462244 | 001 | 08/22/2013 | 2,000.00 |
| KATY/SIN/POP RHY | Pellegrino Ent Promo Inc | Marketing Promo - Radio Indie Promo | 5000461794 | 002 | 08/22/2013 | 1,750.00 |
| katy/wrvz/rhy | S G Music Marketing Inc | Marketing Promo - Radio Indie Promo | 5000463684 | 002 | 08/26/2013 | 200.00 |
| KATY/LOP/RHY | MUZIC 51 LLC | Marketing Promo - Radio Indie Promo | 5000463686 | 002 | 08/26/2013 | 500.00 |
| EMS/KOPW/indie/RHY | EMS LLC | Marketing Promo - Radio Indie Promo | 5000468779 | 002 | 09/04/2013 | 250.00 |
| raven/WHTP/rhy/KATY | Raven Beauty | Marketing Promo - Radio Indie Promo | 5000468782 | 002 | 09/04/2013 | 150.00 |
| indie/wk 8_21-8_27/katy/rhy | All Access Music Group | Marketing Promo - Radio Indie Promo | 5000474063 | 004 | 09/09/2013 | 250.00 |
| KATY/WJQMKDGSKOSP/RHY | GT Entertainment Ltd | Marketing Promo - Radio Indie Promo | 5000474069 | 002 | 09/09/2013 | 500.00 |
| katy/kwyd/rhy | Raven Beauty | Marketing Promo - Radio Indie Promo | 5000489087 | 002 | 09/23/2013 | 150.00 |
| real indie/9_11-9_17/katy/rhy | All Access Music Group | Marketing Promo - Radio Indie Promo | 5000495565 | 008 | 09/27/2013 | 250.00 |
| KATY/RHYTHM/full | Lawman Promotions Ltd | Marketing Promo - Radio Indie Promo | 5000495821 | 002 | 09/27/2013 | 6,000.00 |
| indie/9-18_9-24/katy/rhy | All Access Music Group | Marketing Promo - Radio Indie Promo | 5000502072 | 007 | 10/04/2013 | 250.00 |
| 4192/Katy/Rhy/Oct | 4192 Promotions | Marketing Promo - Radio Indie Promo | 5000521201 | 006 | 10/21/2013 | 500.00 |
| Katy - RHY / SIN 2014 Calendar Placement | Pellegrino Ent Promo Inc | Advertising Online - Web Site Adverts | 5000547832 | 004 | 11/12/2013 | 1,000.00 |
| Ad/Katy/10/16-20/11/Rhy | All Access Music Group | Advertising Online - Web Site Adverts | 5000555633 | 006 | 11/18/2013 | 500.00 |
| Ad/10/30-11/5/Katy/Rhy | All Access Music Group | Advertising Online - Web Site Adverts | 5000619584 | 002 | 01/16/2014 | 500.00 |
| Ad/11-27-12-3/Katy/Rhy | All Access Music Group | Advertising Online - Web Site Adverts | 5000631782 | 005 | 01/28/2014 | 500.00 |
| Katy Perry Prismatic Tour Tickets | AEG Live Goldenvoice Festivals | Marketing Promo - Radio Concert Tickets | 5000751564 | 001 | 05/15/2014 | 12,400.00 |
| Katy/WRVZ RHY | S G Music Marketing Inc | Marketing Promo - Radio Indie Promo | 5000533760 | 001 | 10/30/2013 | 200.00 |
| Indie/10.23-10.29/Katy/RHY | All Access Music Group | Marketing Promo - Radio Indie Promo | 5000556837 | 012 | 11/19/2013 | 250.00 |
| Katy/Rhythm Phase 1 / WJQM KDGS KOSP | GT Entertainment Ltd | Marketing Promo - Radio Indie Promo | 5000577272 | 001 | 12/04/2013 | 750.00 |
| Indie/10/30-11/5/Katy/Rhy | All Access Music Group | Marketing Promo - Radio Indie Promo | 5000619618 | 012 | 01/16/2014 | 250.00 |
| Indie/11-20-11-26/KPU/Rhy | All Access Music Group | Marketing Promo - Radio Indie Promo | 5000630114 | 010 | 01/27/2014 | 250.00 |
| Katy/WRVZ RHY | S G Music Marketing Inc | Marketing Promo - Radio Indie Promo | 5000533760 | 002 | 10/30/2013 | 200.00 |

CAPITOL01172

EX. 116-74

EXHIBIT 30
PAGE 1834

# HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

Marketing - Prism (Prorated)

| Accounting Description | Supplier | GL Description | GRN No. / Invoice No. | Line No. | Document Date | Cost amount |
|---|---|---|---|---|---|---|
| Indie/10.23-10.29/Katy/RHY | All Access Music Group | Marketing Promo - Radio Indie Promo | 5000556837 | 005 | 11/19/2013 | 250.00 |
| Katy/Rhythm Phase 1 / WJQM KDGS KOSP | GT Entertainment Ltd | Marketing Promo - Radio Indie Promo | 5000577272 | 002 | 12/04/2013 | 750.00 |
| Indie/10/30-11/5/Katy/Rhy | All Access Music Group | Marketing Promo - Radio Indie Promo | 5000619618 | 013 | 01/16/2014 | 250.00 |
| Indie/11-20-11-26/KPU/Rhy | All Access Music Group | Marketing Promo - Radio Indie Promo | 5000630114 | 011 | 01/27/2014 | 250.00 |
| Katy Perry Prismatic Tour Tickets | AEG Live Goldenvoice Festivals | Marketing Promo - Radio Concert Tickets | 5000751564 | 003 | 05/15/2014 | 16,640.97 |
| Christmas promotion katy perry and naughty boy | Allison Smith | Marketing Promo - Radio Contest/Giveaway | 0052001274 | 002 | 02/12/2014 | 318.74 |
| Katy/KBLZ KGGI/Rhy | Reazar Productions | Marketing Promo - Radio Indie Promo | 5000612505 | 001 | 01/09/2014 | 600.00 |
| Katy/KWYD/Rhy | Raven Beauty | Marketing Promo - Radio Indie Promo | 5000613383 | 001 | 01/10/2014 | 200.00 |
| KP/Phase2/Rhy | Pellegrino Ent Promo Inc | Marketing Promo - Radio Indie Promo | 5000626779 | 003 | 01/23/2014 | 250.00 |
| Katy/WQHT-Phase 3/Pellegrino | Pellegrino Ent Promo Inc | Marketing Promo - Radio Indie Promo | 5000688861 | 001 | 03/20/2014 | 2,500.00 |
| Katy Prism Album Playback LA Car Service | BLS Limousine Service | Marketing Promo - Receptions / Showcases | 5000775471 | 001 | 06/05/2014 | 160.01 |
| Katy Prism Album Playback LA Car Service | BLS Limousine Service | Marketing Promo - Receptions / Showcases | 5000775472 | 001 | 06/05/2014 | 160.01 |
| Katy Prism Album Playback LA Car Service | BLS Limousine Service | Marketing Promo - Receptions / Showcases | 5000775473 | 001 | 06/05/2014 | 240.02 |
| Katy Prism Album Playback LA Car Service | BLS Limousine Service | Marketing Promo - Receptions / Showcases | 5000775474 | 001 | 06/05/2014 | 240.02 |
| Katy/KBLZ KGGI/Rhy | Reazar Productions | Marketing Promo - Radio Indie Promo | 5000612505 | 002 | 01/09/2014 | 600.00 |
| Katy/KWYD/Rhy | Raven Beauty | Marketing Promo - Radio Indie Promo | 5000613383 | 002 | 01/10/2014 | 200.00 |
| KP/Phase2/Rhy | Pellegrino Ent Promo Inc | Marketing Promo - Radio Indie Promo | 5000626779 | 004 | 01/23/2014 | 250.00 |
| Katy/WQHT-Phase 3/Pellegrino | Pellegrino Ent Promo Inc | Marketing Promo - Radio Indie Promo | 5000688861 | 002 | 03/20/2014 | 2,500.00 |
| Katy Perry/Web Ad 7.10/Buckley | Buckley Communications Inc DBA KHTN-FM / HOT 104.7 FM & | Advertising Online - Web Site Adverts | 5000835824 | 001 | 07/28/2014 | 500.00 |
| Katy/Phase 1-WQHT/Pellegrino | Pellegrino Ent Promo Inc | Marketing Promo - Radio Indie Promo | 5000765982 | 001 | 05/27/2014 | 1,750.00 |
| Katy Perry/Phase 1-XHTZ/Lawman | Lawman Promotions Ltd | Marketing Promo - Radio Indie Promo | 5000895231 | 001 | 09/22/2014 | 2,000.00 |
| Katy/Sampler/Rhy | SinMix | Marketing Video - Tape copy / CDR | 5000765979 | 001 | 05/27/2014 | 2,000.00 |
| Katy/Phase 1-WQHT/Pellegrino | Pellegrino Ent Promo Inc | Marketing Promo - Radio Indie Promo | 5000765982 | 002 | 05/27/2014 | 1,750.00 |
| Katy Perry/Phase 1-XHTZ/Lawman | Lawman Promotions Ltd | Marketing Promo - Radio Indie Promo | 5000895231 | 002 | 09/22/2014 | 2,000.00 |
| Katy Perry/Half Page Ad/SIN Calendar | S I N Newsletter | Advertising Online - Web Site Adverts | 5001028428 | 003 | 01/13/2015 | 2,500.00 |
| Katy Perry/Tshirts-KBFM/Glam Enterprises | Glam Enterprises Inc DBA Formal Media Promotions | Marketing Promo - Radio Contest/Giveaway | 5000864913 | 001 | 08/25/2014 | 1,000.00 |
| Katy Perry/Phase 1-WRVZ/SG Music | S G Music Marketing Inc | Marketing Promo - Radio Indie Promo | 5000895255 | 001 | 09/22/2014 | 200.00 |
| Katy Perry/Phase 1-XHTZ/Lawman | Lawman Promotions Ltd | Marketing Promo - Radio Indie Promo | 5001028435 | 001 | 01/13/2015 | 1,500.00 |
| 4th 1/4 Music Pres Conf Fee/Katy | 4th Quarter Music Presentation | Marketing Promo - Receptions / Showcases | 5000881250 | 003 | 09/09/2014 | 2,500.00 |
| Katy Perry/Phase 1-WRVZ/SG Music | S G Music Marketing Inc | Marketing Promo - Radio Indie Promo | 5000895255 | 002 | 09/22/2014 | 200.00 |
| Katy Perry/Phase 1-XHTZ/Lawman | Lawman Promotions Ltd | Marketing Promo - Radio Indie Promo | 5001028435 | 002 | 01/13/2015 | 1,500.00 |
| Hi Def Transcoding Per Format 6-12 Minut | Bitmax LLC | Marketing Promo - Client services | 0052004204 | 001 | 11/04/2013 | 75.00 |
| DG - KP | DG Fastchannel Inc DBA DG Inc | Marketing Promo - Client services | 5000649731 | 001 | 02/14/2014 | 33.75 |
| DG TRACKING NO: 94297-1 | Extreme Reach Inc | Marketing Promo - Client services | 0052003772 | 001 | 04/18/2014 | 144.00 |
| COMPRESSION/DIGITIZATION | Extreme Reach Inc | Marketing Promo - Client services | 0052003772 | 002 | 04/18/2014 | 33.75 |
| DG - KP | DG Fastchannel Inc DBA DG Inc | Marketing Promo - Client services | 5000785423 | 001 | 06/13/2014 | (33.75) |
| Katy Perry | Yangaroo Inc | Marketing Promo - Client services | 0052006379 | 002 | 06/26/2014 | 80.00 |
| Hi Def Transcoding Per Format 0-6 Minute | Bitmax LLC | Marketing Promo - Client services | 0052010312 | 001 | 10/20/2014 | 67.50 |
| Transcoding Per Format 0-6 Minutes - Kat | Bitmax LLC | Marketing Promo - Client services | 0052011897 | 001 | 12/04/2014 | 80.00 |
| Digital Ingest Hi Def 91 Sec - | Bitmax LLC | Marketing Promo - Client services | 0052011900 | 001 | 12/04/2014 | 475.00 |
| Katy Perry | Yangaroo Inc | Marketing Promo - Client services | 0052012198 | 001 | 12/11/2014 | 270.00 |
| KP | Yangaroo Inc | Marketing Promo - Client services | 0052012202 | 004 | 12/11/2014 | 40.00 |
| KP | Yangaroo Inc | Marketing Promo - Client services | 0052012203 | 001 | 12/11/2014 | 60.00 |
| Katy Perry | Bitmax LLC | Marketing Promo - Client services | 0052003369 | 001 | 04/08/2015 | 67.50 |
| Meeting with Katy Perry | Wanda Coriano | Marketing Promo - Entertainment | 0052000970 | 001 | 08/12/2013 | 332.23 |
| Katy Perry Indie Promo | Bedford Music Marketing | Marketing Promo - Radio Indie Promo | 5000476360 | 001 | 09/11/2013 | 2,250.00 |
| Personal Meet at VMA | Wanda Coriano | Marketing Promo - Subsistence / Restaurant | 0052002519 | 005 | 09/20/2013 | 15.79 |
| Personal Meet at VMA | Wanda Coriano | Marketing Promo - Subsistence / Restaurant | 0052002519 | 006 | 09/20/2013 | 17.96 |
| Transportation | Wanda Coriano | Marketing Promo - Travel - Taxi / Limo | 0052002519 | 001 | 09/20/2013 | 29.30 |
| Transportation | Wanda Coriano | Marketing Promo - Travel - Taxi / Limo | 0052002519 | 002 | 09/20/2013 | 31.71 |
| Transportation | Wanda Coriano | Marketing Promo - Travel - Taxi / Limo | 0052002519 | 003 | 09/20/2013 | 25.80 |
| Transportation | Wanda Coriano | Marketing Promo - Travel - Taxi / Limo | 0052002519 | 004 | 09/20/2013 | 31.70 |
| Hi Def Transcoding Per Format 0-6 Minute | Bitmax LLC | Marketing Video - Tape copy / CDR | 0052003484 | 001 | 04/10/2015 | 45.00 |
| Katy Perry Indie Promo | Bedford Music Marketing | Marketing Promo - Radio Indie Promo | 5000476360 | 002 | 09/11/2013 | 2,250.00 |
| Hi Def Transcoding Per Format 0-6 Minute | Bitmax LLC | Marketing Video - Tape copy / CDR | 0052001742 | 001 | 02/26/2014 | 67.50 |
| Katy Perry | Bitmax LLC | Marketing Video - Tape copy / CDR | 0052005762 | 001 | 06/11/2014 | 135.00 |
| Prism Watermark for Ben Ratliff | EZEE Studios | Marketing Video - Tape copy / CDR | 5000818925 | 001 | 07/11/2014 | 27.80 |
| "Prism" w/MSI Watermark #16 | EZEE Studios | Marketing Video - Tape copy / CDR | 0052007178 | 001 | 07/16/2014 | 31.07 |
| Prism Watermark for Ben Ratliff | EZEE Studios | Marketing Video - Tape copy / CDR | 5001108716 | 001 | 03/27/2015 | (27.80) |
| KP Vingette Insurance | Dewitt Stern Group Inc | Marketing Video - Video Production | 5000449774 | 001 | 07/30/2013 | 1,011.44 |
| KP BTS shoot | Diktator AB | Marketing Video - Video Production | 5000456105 | 001 | 08/12/2013 | 5,000.00 |
| Vingettes Overages | Big Disco LLC | Marketing Video - Video Production | 5000460299 | 002 | 08/20/2013 | 5,125.00 |
| Security for Vingettes | Pascal Duvier DBA Protectsecurity LLC | Marketing Video - Video Production | 5000460407 | 001 | 08/20/2013 | 600.00 |
| KP Satin Cape Teaser Download Link | Bitmax LLC | Marketing Video - Video Production | 5000463505 | 002 | 08/26/2013 | 45.00 |
| KP Satin Cape Teaser Ingestion | Bitmax LLC | Marketing Video - Video Production | 5000463505 | 001 | 08/26/2013 | 150.00 |
| KP Third Coming Teaser Inguestion | Bitmax LLC | Marketing Video - Video Production | 5000463505 | 004 | 08/26/2013 | 195.00 |
| Burning Baby Blue teaser Download link | Bitmax LLC | Marketing Video - Video Production | 5000478974 | 002 | 09/13/2013 | 67.50 |
| Burning baby blue ingestion | Bitmax LLC | Marketing Video - Video Production | 5000478974 | 003 | 09/13/2013 | 255.00 |
| VFX and Motion Graphics | JOSEPH HUMPAY | Marketing Video - Video Production | 5000480423 | 001 | 09/15/2013 | 4,000.00 |
| KP Nokia BTS Piece Edit | Wonderbox Studios | Marketing Video - Video Production | 5000489185 | 001 | 09/23/2013 | 600.00 |
| Katy Perry BTS Shoot | ANDY J THEISS | Marketing Video - Video Production | 5000490028 | 001 | 09/23/2013 | 1,072.00 |
| Katy Perry BTS Shoot | ANDY J THEISS | Marketing Video - Video Production | 5000490859 | 001 | 09/24/2013 | (1,072.00) |
| Camera Op/KP Vegas filming+travel costs | Wonderbox Studios | Marketing Video - Video Production | 5000497609 | 001 | 09/30/2013 | 1,891.00 |
| KP Filming/Road to Prism in Vegas | ANDY J THEISS | Marketing Video - Video Production | 5000500281 | 001 | 10/02/2013 | 1,282.00 |
| KP Project VFX / Motion Addit Funding | JOSEPH HUMPAY | Marketing Video - Video Production | 5000502320 | 001 | 10/04/2013 | 1,000.00 |
| Hi Def Transcoding Per Format 0-6 Minute | Bitmax LLC | Marketing Video - Video Production | 0052003368 | 001 | 10/09/2013 | 40.50 |

CAPITOL01173

EX. 116-75

EXHIBIT 30
PAGE 1835

# HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

Marketing - Prism (Prorated)

| Accounting Description | Supplier | GL Description | GRN No. / Invoice No. | Line No. | Document Date | Cost amount |
|---|---|---|---|---|---|---|
| KP Road to Prism Shooting Fee | ANDY J THEISS | Marketing Video - Video Production | 5000509832 | 001 | 10/11/2013 | 377.84 |
| Color Correction and Equipment Usage | Timothy Zimmer DBA Phobic Films | Marketing Video - Video Production | 5000523200 | 001 | 10/22/2013 | 2,000.00 |
| Slate Creation Katy Perry | Bitmax LLC | Marketing Video - Video Production | 0052003862 | 001 | 10/24/2013 | 60.00 |
| Katy Perry Lyric Video Styling | Tracy Conti Prism of Threads | Marketing Video - Video Production | 5000536833 | 001 | 11/01/2013 | 1,106.82 |
| Road to Prism - London/Paris Crew Costs | Stephen Ley | Marketing Video - Video Production | 5000539927 | 001 | 11/05/2013 | 9,028.42 |
| KP iHeart Vegas shoot | Wonderbox Studios | Marketing Video - Video Production | 5000564843 | 003 | 11/25/2013 | 750.00 |
| RTP Graphics | Mod Creations, Inc Richard Leslie Umberger | Marketing Video - Video Production | 5000576809 | 001 | 12/04/2013 | 5,300.00 |
| RTP Trailer/Full Piece edits | Jack Perry | Marketing Video - Video Production | 5000591304 | 001 | 12/13/2013 | 2,300.00 |
| Road to Prism Edit intro | Jack Perry | Marketing Video - Video Production | 5000593720 | 001 | 12/16/2013 | 1,000.00 |
| Prism | Bitmax LLC | Marketing Video - Video Production | 0052000334 | 001 | 01/15/2014 | 300.00 |
| Hotel for BTS Crew (x3)-KP @iHeartRadio | American Express Travel Service | Marketing Video - Video Production | 5000624747 | 001 | 01/22/2014 | 381.02 |
| Hotel for BTS Crew (x3)-KP @iHeartRadio | American Express Travel Service | Marketing Video - Video Production | 5000624748 | 001 | 01/22/2014 | 381.02 |
| Hotel for BTS Crew (x3)-KP @iHeartRadio | American Express Travel Service | Marketing Video - Video Production | 5000624749 | 001 | 01/22/2014 | 381.02 |
| PRISM | Bitmax LLC | Marketing Video - Video Production | 0052000845 | 001 | 01/31/2014 | 675.00 |
| FRADULENT CHECK # 1000011875 JOSEPH HUMPAY | | Marketing Video - Video Production | 0099123014 | 001 | 03/13/2014 | (3,000.00) |
| KP Satin Cape Teaser Download Link | Bitmax LLC | Marketing Video - Video Production | 5000710767 | 002 | 04/08/2014 | (45.00) |
| Hi-Def Web Encoding from BAM Archive 0 - | Bitmax LLC | Marketing Video - Video Production | 0052003692 | 001 | 04/16/2014 | 630.00 |
| US01E-512-RECLASS 440000 ITEMS | | Marketing Video - Video Production | 0099065027 | 004 | 04/25/2014 | (1,500.00) |
| KP BTS Orders for Tour Visuals | Voltage Record Label Media Serv DBA DG Inc | Marketing Video - Video Production | 5000731779 | 001 | 04/28/2014 | 305.00 |
| US01E-506-RECLASS 190900 ITEMS | | Marketing Video - Video Production | 0099162065 | 006 | 05/09/2014 | (8,300.00) |
| Burning Baby Blue teaser Download link | Bitmax LLC | Marketing Video - Video Production | 5000767033 | 002 | 05/28/2014 | (67.50) |
| Hi-Def Web Encoding from BAM Archive 0 - | Bitmax LLC | Marketing Video - Video Production | 0052005989 | 001 | 06/17/2014 | 30.00 |
| Hi Def Transcoding Per Format 6-12 Minut | Bitmax LLC | Marketing Video - Video Production | 0052006003 | 001 | 06/17/2014 | 112.50 |
| Mandee webisode | Sunset Edit Inc | Marketing Video - Video Production | 5000807604 | 001 | 07/02/2014 | 2,000.00 |
| Mandee webisode audio mixing | Intonate Inc | Marketing Video - Video Production | 5000822330 | 001 | 07/15/2014 | 650.00 |
| Digital Ingest Hi Def 91 Sec - 6 Minutes | Bitmax LLC | Marketing Video - Video Production | 0052007188 | 001 | 07/17/2014 | 950.00 |
| US01E-521-RECLASS DIADORA ITALY PAYMENT | | Marketing Video - Video Production | 0099061466 | 004 | 08/28/2014 | (30,000.00) |
| Katy Perry BTS | Wonderbox Studios | Marketing Video - Video Production | 5000894942 | 001 | 09/22/2014 | 675.00 |
| Katy Perry Princess Mandee: The Unseen | Bitmax LLC | Marketing Video - Video Production | 0052009364 | 001 | 09/23/2014 | 360.00 |
| KP BTS Orders for Tour Visuals | Voltage Record Label Media Serv DBA DG Inc | Marketing Video - Video Production | 5000904148 | 001 | 09/29/2014 | (305.00) |
| kp video bts | Wonderbox Studios | Marketing Video - Video Production | 5000905793 | 001 | 10/01/2014 | 2,025.00 |
| Katy Perry - Hype Reel - Edit | Jack Perry | Marketing Video - Video Production | 5000974828 | 001 | 11/25/2014 | 3,000.00 |
| Katy Perry - Hype Reel - Edit | Jack Perry | Marketing Video - Video Production | 5000990802 | 001 | 12/05/2014 | 3,000.00 |
| Digital Ingest Hi Def 91 Sec - 6 Minutes | Bitmax LLC | Marketing Video - Video Production | 0052000686 | 001 | 01/22/2015 | 720.00 |
| Katy Perry Broll | Bitmax LLC | Marketing Video - Video Production | 0052001273 | 014 | 02/03/2015 | 45.00 |
| Transcoding Per Format 6-12 Minutes - Ka | Bitmax LLC | Marketing Video - Video Production | 0052001293 | 001 | 02/04/2015 | 75.00 |
| Hi-Def Web Encoding from BAM Archive | Bitmax LLC | Marketing Video - Video Production | 0052001308 | 001 | 02/04/2015 | 45.00 |
| Katy Perry Broll | Bitmax LLC | Marketing Video - Video Production | 0052004046 | 004 | 04/29/2015 | 45.00 |
| Katy Perry broll | Bitmax LLC | Marketing Video - Video Production | 0052004252 | 015 | 05/05/2015 | 162.00 |
| Katy Perry Prismatic Tour | Bitmax LLC | Marketing Video - Video Production | 0052004252 | 010 | 05/05/2015 | 247.50 |
| Katy Perry - Hype Reel - Edit | Jack Perry | Marketing Video - Video Production | 5001152501 | 001 | 05/05/2015 | (3,000.00) |
| katy perry bitmax | Bitmax LLC | Marketing Video - Video Production | 0052005317 | 018 | 06/12/2015 | 72.00 |
| katy perry bitmax | Bitmax LLC | Marketing Video - Video Production | 0052005318 | 015 | 06/12/2015 | 180.00 |
| Katy Perry bitmax | Bitmax LLC | Marketing Video - Video Production | 0052005479 | 011 | 06/16/2015 | 45.00 |
| katy perry bitmax | Bitmax LLC | Marketing Video - Video Production | 0052010433 | 021 | 12/14/2015 | 30.00 |
| Katy Perry dvd digitization | Extreme Reach Inc | Marketing Video - Video Production | 5001484028 | 001 | 03/23/2016 | 305.00 |
| KP Road to Prism Australia Shoot Travel | American Express Travel Service | Marketing Video - Video Production | 5000553481 | 001 | 11/16/2013 | 1,795.40 |
| KP Road to Prism Australia Shoot Travel | American Express Travel Service | Marketing Video - Video Production | 5000555417 | 001 | 11/18/2013 | 1,785.19 |
| CAPITOL_WBS 360176_DAYLAN MCKAYWILLIAMS_FOUR POINT | | Marketing Video - Video Production | 0099032037 | 002 | 02/25/2015 | 26.51 |
| 1st 75% payment of Katy Perry vignettes | Big Disco LLC | Marketing Video - Video Production/Video | 5000443856 | 001 | 07/20/2013 | 47,803.50 |
| Hi Def Transcoding Per Format 0-6 Minute | Bitmax LLC | Marketing Video - Video Production/Video | 0052006373 | 001 | 06/26/2014 | 45.00 |
| Katy Perry | Bitmax LLC | Marketing Video - Video Production/Video | 0052006374 | 001 | 06/26/2014 | 135.00 |
| HD Rush transcode of Unconditionally | Bitmax LLC | Marketing Video - Video Production/Video | 5000820634 | 001 | 07/14/2014 | 67.50 |
| Transcoding Per Format 0-6 Minutes - Kat | Bitmax LLC | Marketing Video - Video Production/Video | 0052000992 | 001 | 01/29/2015 | 30.00 |
| Italy - Katy Perry X Factor Italy / 01-May-14 | | Marketing - International | 0099025065 | 007 | 08/24/2016 | (75,000.00) |
| 8.29.16 Katy Perry outdoor projections | Universal Music Canada | Marketing - International | 0050007424 | 001 | 11/08/2016 | 2,987.87 |
| Capitol Studios Inv. 5724 | | Marketing - International | 0099284079 | 001 | 10/27/2017 | 1,147.29 |
| US01E-525-RECLASS BS TO P&L-3 | | Marketing Inter - Artist Performance | 0099154041 | 001 | 05/31/2016 | 152,067.18 |
| Katy Perry performance at iTunes | Kitty Purry Inc | Marketing Promo - Artist Performance | 5000555588 | 001 | 11/18/2013 | 400,000.00 |
| Katy Perry Rehearsals | Deloitte LLP | Marketing Promo - Artist Performance | 5000587692 | 001 | 12/11/2013 | 4,393.09 |
| KP Int'l Advance for promo expenses | Kitty Purry Inc | Marketing Promo - Artist Performance | 5000590080 | 001 | 12/12/2013 | 1,000,000.00 |
| Katy Perry Advance | Kitty Purry Inc | Marketing Promo - Artist Performance | 5000672797 | 001 | 03/06/2014 | 1,500,000.00 |
| Katy Perry Brit Awards Set Production | Perry Scenic Creative Limited | Marketing Promo - Artist Performance | 5000703975 | 001 | 04/02/2014 | 63,854.00 |
| US01E-506-RECLASS 190900 ITEMS | | Marketing Promo - Artist Performance | 0099162065 | 011 | 05/09/2014 | (72,688.26) |
| NRJ Awards | Kitty Purry Inc | Marketing Promo - Artist Performance | 5000766816 | 001 | 05/28/2014 | 100,467.45 |
| US01E-518-RECLASS 190900 REBILLS | | Marketing Promo - Artist Performance | 0099019097 | 008 | 06/24/2014 | (75,726.79) |
| US01E-540-RECLASS MARKETING REBILLS FROM 190900 | | Marketing Promo - Artist Performance | 0099037285 | 004 | 09/30/2014 | (770,102.00) |
| US01E-540-RECLASS MARKETING REBILLS FROM 190900 | | Marketing Promo - Artist Performance | 0099037285 | 006 | 09/30/2014 | (26,318.00) |
| US01E-540-RECLASS MARKETING REBILLS FROM 190900 | | Marketing Promo - Artist Performance | 0099037285 | 008 | 09/30/2014 | (1,114.70) |
| US01E-514-RECLASS MARKETING REBILLS FROM 190900 | | Marketing Promo - Artist Performance | 0099010295 | 008 | 10/31/2014 | (1,114.70) |
| US01E-514-RECLASS MARKETING REBILLS FROM 190900 | | Marketing Promo - Artist Performance | 0099010295 | 006 | 10/31/2014 | (1,114.70) |
| US01E-514-RECLASS MARKETING REBILLS FROM 190900 | | Marketing Promo - Artist Performance | 0099010295 | 026 | 10/31/2014 | (1,114.70) |
| US01E-514-RECLASS MARKETING REBILLS FROM 190900 | | Marketing Promo - Artist Performance | 0099010295 | 018 | 10/31/2014 | (1,114.70) |
| US01E-514-RECLASS MARKETING REBILLS FROM 190900 | | Marketing Promo - Artist Performance | 0099010295 | 016 | 10/31/2014 | (1,114.70) |
| US01E-514-RECLASS MARKETING REBILLS FROM 190900 | | Marketing Promo - Artist Performance | 0099010295 | 010 | 10/31/2014 | (1,114.70) |
| US01E-514-RECLASS MARKETING REBILLS FROM 190900 | | Marketing Promo - Artist Performance | 0099010295 | 012 | 10/31/2014 | (1,114.70) |

CAPITOL01174

EX. 116-76

EXHIBIT 30
PAGE 1836

# HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

Marketing - Prism (Prorated)

| Accounting Description | Supplier | GL Description | GRN No. / Invoice No. | Line No. | Document Date | Cost amount | Prorate | Album Marketing |
|---|---|---|---|---|---|---|---|---|
| US01E-514-RECLASS MARKETING REBILLS FROM 190900 | | Marketing Promo - Artist Performance | 0099010295 | 014 | 10/31/2014 | (1,114.70) | | |
| US01E-514-RECLASS MARKETING REBILLS FROM 190900 | | Marketing Promo - Artist Performance | 0099010295 | 004 | 10/31/2014 | (1,114.70) | | |
| US01E-514-RECLASS MARKETING REBILLS FROM 190900 | | Marketing Promo - Artist Performance | 0099010295 | 034 | 10/31/2014 | (92,000.00) | | |
| Katy Perry Glasgow Radio 1 promo perform | ROAR INDUSTRIES INC | Marketing Promo - Artist Performance | 5000967458 | 001 | 11/19/2014 | 189,470.45 | | |
| France-Prism Re-bill | | Marketing Promo - Artist Performance | 2700000001 | 001 | 01/15/2016 | (87,452.00) | | |
| katy perry disco ball part | Citibank NA | Marketing Promo - Competitions | 0052001612 | 005 | 02/28/2017 | 8.48 | | |
| katy perry disco ball parts | Citibank NA | Marketing Promo - Competitions | 0052001612 | 006 | 02/28/2017 | 251.67 | | |
| katy perry disco ball parts | Citibank NA | Marketing Promo - Competitions | 0052001612 | 007 | 02/28/2017 | 73.13 | | |
| US01E-514-RECLASS MARKETING REBILLS FROM 190900 | | Marketing Promo - Promotional Tickets | 0099010295 | 038 | 10/31/2014 | (618.00) | | |
| US01E-514-RECLASS MARKETING REBILLS FROM 190900 | | Marketing Promo - Promotional Tickets | 0099010295 | 028 | 10/31/2014 | (602.00) | | |
| US01E-514-RECLASS MARKETING REBILLS FROM 190900 | | Marketing Promo - Promotional Tickets | 0099010295 | 024 | 10/31/2014 | (614.00) | | |
| US01E-514-RECLASS MARKETING REBILLS FROM 190900 | | Marketing Promo - Promotional Tickets | 0099010295 | 050 | 10/31/2014 | (903.00) | | |
| US01E-514-RECLASS MARKETING REBILLS FROM 190900 | | Marketing Promo - Promotional Tickets | 0099010295 | 048 | 10/31/2014 | (1,505.00) | | |
| US01E-514-RECLASS MARKETING REBILLS FROM 190900 | | Marketing Promo - Promotional Tickets | 0099010295 | 046 | 10/31/2014 | (933.00) | | |
| US01E-514-RECLASS MARKETING REBILLS FROM 190900 | | Marketing Promo - Promotional Tickets | 0099010295 | 044 | 10/31/2014 | (639.00) | | |
| US01E-514-RECLASS MARKETING REBILLS FROM 190900 | | Marketing Promo - Promotional Tickets | 0099010295 | 036 | 10/31/2014 | (993.50) | | |
| Consulting Fee | V Productions LLC | Marketing Promo - Receptions / Showcases | 5000462307 | 002 | 08/22/2013 | 3,250.00 | | |
| Classic Party Rentals | V Productions LLC | Marketing Promo - Receptions / Showcases | 5000462307 | 004 | 08/22/2013 | 2,879.18 | | |
| Form decor- furnishings | V Productions LLC | Marketing Promo - Receptions / Showcases | 5000462307 | 006 | 08/22/2013 | 4,003.54 | | |
| 1 PA staff on site for event | V Productions LLC | Marketing Promo - Receptions / Showcases | 5000462307 | 008 | 08/22/2013 | 150.00 | | |
| Int'l KP Ballroom Rental @ W | American Express Travel Service | Marketing Promo - Receptions / Showcases | 5000466229 | 001 | 08/29/2013 | 5,000.00 | | |
| Int'l KP Playback Hotel Room @ W | American Express Travel Service | Marketing Promo - Receptions / Showcases | 5000466230 | 002 | 08/29/2013 | 322.47 | | |
| Lunch @ Huckleberry Bakery Cafe | American Express Travel Service | Marketing Promo - Receptions / Showcases | 5000466231 | 003 | 08/29/2013 | 1,275.35 | | |
| Int'l Katy Perry Playback After Party | American Express Travel Service | Marketing Promo - Receptions / Showcases | 5000500313 | 001 | 10/03/2013 | 1,904.06 | | |
| Katy Perry Int'l Promo Day - KP Transpor | JFC Corporation DBA A Personal Touch Limousine | Marketing Promo - Travel - Other | 5000841412 | 001 | 08/01/2014 | 1,890.00 | | |
| Katy Perry Rehearsal studio | Deloitte LLP | Marketing Promo - TV Appearance | 5000579173 | 001 | 12/05/2013 | 5,863.62 | | |
| US01E-506-RECLASS 190900 ITEMS | | Marketing Promo - TV Appearance | 0099162065 | 013 | 05/09/2014 | (260,621.59) | | |
| Jingle Bell Ball - Alan Carr - London | Kitty Purry Inc | Marketing Promo - TV Appearance | 5000769728 | 001 | 05/30/2014 | 484,394.99 | | |
| X-Factor Finale - Londong | Kitty Purry Inc | Marketing Promo - TV Appearance | 5000769729 | 001 | 05/30/2014 | 423,899.45 | | |
| Brit Awards - Londond | Kitty Purry Inc | Marketing Promo - TV Appearance | 5000769730 | 001 | 05/30/2014 | 384,202.73 | | |
| katy perry miami promo day - make up | Crosby Carter Management LLC | Marketing Promo - TV Appearance | 5000854160 | 001 | 08/13/2014 | 2,400.00 | | |
| katy perry interview space at epic hotel | American Express Travel Service | Marketing Promo - TV Appearance | 5000861196 | 001 | 08/21/2014 | 2,454.50 | | |
| katy perry food during miami intl promo | American Express Travel Service | Marketing Promo - TV Appearance | 5000861198 | 002 | 08/21/2014 | 531.92 | | |
| katy perry nails for july 1 promo day | Rose Hiu-Yin Barron DBA Rose B. Nails | Marketing Promo - TV Appearance | 5000864841 | 001 | 08/25/2014 | 200.00 | | |
| Katy Perry Hair | Diana K Coney DBA Moniker Mgmt | Marketing Promo - TV Appearance | 5000864842 | 001 | 08/25/2014 | 2,400.00 | | |
| Katy Perry | Bitmax LLC | Marketing Video - Video Production | 0052005190 | 001 | 12/03/2013 | 405.00 | | |
| Katy Perry Australia filming | Wonderbox Studios | Marketing Video - Video Production | 5000584245 | 001 | 12/09/2013 | 5,235.43 | | |
| Katy Perry TV Spots | Coercion Media Inc | Marketing Video - Video Production | 5000711620 | 001 | 04/09/2014 | 4,750.00 | | |
| KP Press conference filming | Jonathan Bertorelli DBA Jon Vulpine | Marketing Video - Video Production | 5000822327 | 001 | 07/15/2014 | 3,500.00 | | |
| US01E-508-RECLASS PROPAGANDA GEM PAYMENT | | Marketing Video - Video Production | 0099009047 | 002 | 03/23/2015 | (105,000.00) | | |
| US01E-536 - MARKETING ACCRUAL KATY PERRY | | Marketing Promo - Artist Performance | 99160001 | 001 | 41670 | (413,000.00) | | |
| | | | | | TOTAL | $ 8,257,422.93 | 1/13 | $ 635,186.38 |

CAPITOL01175

EX. 116-77

EXHIBIT 30
PAGE 1837

# HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

Marketing - Dark Horse

| ERP No. / Invoice No. | Line No. | Document Date | Accounting Description | Supplier | GL Code | GL Description | Amount |
|---|---|---|---|---|---|---|---|
| 5000468651 | 001 | 09/04/2013 | KATY/phase3/kchz-kdhz/top40 | Hits Magazine Inc | 0000675150 | Marketing Promo - Radio Indie Promo | 500.00 |
| 5000468651 | 002 | 09/04/2013 | KATY/phase3/kchz-kdhz/top40 | Hits Magazine Inc | 0000675150 | Marketing Promo - Radio Indie Promo | 500.00 |
| 5000612502 | 001 | 01/09/2014 | SIN/Katy/Sampler/DH | Pellegrino Ent Promo Inc | 0000671100 | Marketing Video - Tape copy / CDR | 2,000.00 |
| 5000612503 | 001 | 01/09/2014 | KatyDH/SIN Indie/Rhy | Pellegrino Ent Promo Inc | 0000675150 | Marketing Promo - Radio Indie Promo | 1,750.00 |
| 5000612503 | 002 | 01/09/2014 | KatyDH/SIN Indie/Rhy | Pellegrino Ent Promo Inc | 0000675150 | Marketing Promo - Radio Indie Promo | 1,750.00 |
| 5000612556 | 001 | 01/09/2014 | Katy/NewMusicServer/DH/RHY | New Music Server LLC | 0000664000 | Advertising Online - Web Site Adverts | 750.00 |
| 5000612560 | 002 | 01/09/2014 | Katy DH / WOCQ / Rhy | P M Promotions | 0000675150 | Marketing Promo - Radio Indie Promo | 400.00 |
| 5000612560 | 001 | 01/09/2014 | Katy DH / WOCQ / Rhy | P M Promotions | 0000675150 | Marketing Promo - Radio Indie Promo | 400.00 |
| 5000612561 | 002 | 01/09/2014 | Katy DH / WRCL / RHy | EMS LLC | 0000675150 | Marketing Promo - Radio Indie Promo | 250.00 |
| 5000612561 | 001 | 01/09/2014 | Katy DH / WRCL / RHy | EMS LLC | 0000675150 | Marketing Promo - Radio Indie Promo | 250.00 |
| 5000612562 | 001 | 01/09/2014 | Katy DH/KSFM&KOPW / Rhy | EMS LLC | 0000675150 | Marketing Promo - Radio Indie Promo | 600.00 |
| 5000612562 | 002 | 01/09/2014 | Katy DH/KSFM&KOPW / Rhy | EMS LLC | 0000675150 | Marketing Promo - Radio Indie Promo | 600.00 |
| 5000612563 | 001 | 01/09/2014 | Katy DH / WRVZ / Rhy | S G Music Marketing Inc | 0000675150 | Marketing Promo - Radio Indie Promo | 200.00 |
| 5000612569 | 002 | 01/09/2014 | Katy DH / WRVZ / Rhy | S G Music Marketing Inc | 0000675150 | Marketing Promo - Radio Indie Promo | 200.00 |
| 5000613379 | 002 | 01/10/2014 | Katy/WZBZ Rhy/DH | Rick Salvador Productions | 0000675150 | Marketing Promo - Radio Indie Promo | 250.00 |
| 5000613379 | 001 | 01/10/2014 | Katy/WZBZ Rhy/DH | Rick Salvador Productions | 0000675150 | Marketing Promo - Radio Indie Promo | 250.00 |
| 5000613381 | 001 | 01/10/2014 | Katy DH/KGZG/Rhy | TopNotch Promotions And Marketing | 0000675150 | Marketing Promo - Radio Indie Promo | 400.00 |
| 5000613381 | 002 | 01/10/2014 | Katy DH/KGZG/Rhy | TopNotch Promotions And Marketing | 0000675150 | Marketing Promo - Radio Indie Promo | 400.00 |
| 5000613382 | 002 | 01/10/2014 | KatyDH / WTMG / Rhy | Carvello Music Management Inc | 0000675150 | Marketing Promo - Radio Indie Promo | 250.00 |
| 5000613382 | 001 | 01/10/2014 | KatyDH / WTMG / Rhy | Carvello Music Management Inc | 0000675150 | Marketing Promo - Radio Indie Promo | 250.00 |
| 5000613384 | 002 | 01/10/2014 | Katy DH/WHTP/Rhy | Raven Beauty | 0000675150 | Marketing Promo - Radio Indie Promo | 150.00 |
| 5000613384 | 001 | 01/10/2014 | Katy DH/WHTP/Rhy | Raven Beauty | 0000675150 | Marketing Promo - Radio Indie Promo | 150.00 |
| 5000616534 | 001 | 01/14/2014 | Katy/DH/Cooper/Pop | Rick Cooper Music | 0000675150 | Marketing Promo - Radio Indie Promo | 1,000.00 |
| 5000616534 | 002 | 01/14/2014 | Katy/DH/Cooper/Pop | Rick Cooper Music | 0000675150 | Marketing Promo - Radio Indie Promo | 1,000.00 |
| 5000616535 | 001 | 01/14/2014 | Katy DH/ZEnt/Pop | Z Entertainment | 0000675150 | Marketing Promo - Radio Indie Promo | 2,500.00 |
| 5000616535 | 002 | 01/14/2014 | Katy DH/ZEnt/Pop | Z Entertainment | 0000675150 | Marketing Promo - Radio Indie Promo | 2,500.00 |
| 5000616626 | 002 | 01/14/2014 | Katy DH / Deane/Pop | Jeff Deane And Associates LLC | 0000675150 | Marketing Promo - Radio Indie Promo | 2,500.00 |
| 5000616626 | 001 | 01/14/2014 | Katy DH / Deane/Pop | Jeff Deane And Associates LLC | 0000675150 | Marketing Promo - Radio Indie Promo | 2,500.00 |
| 5000616634 | 002 | 01/14/2014 | Katy DH/WXIS/ Rhy | MAJESTIC PROMOTIONS INC | 0000675150 | Marketing Promo - Radio Indie Promo | 425.00 |
| 5000616634 | 001 | 01/14/2014 | Katy DH/WXIS/ Rhy | MAJESTIC PROMOTIONS INC | 0000675150 | Marketing Promo - Radio Indie Promo | 425.00 |
| 5000618272 | 002 | 01/15/2014 | KP DH/Phase 1/Pop | Lease A Local LLC | 0000675150 | Marketing Promo - Radio Indie Promo | 750.00 |
| 5000618272 | 001 | 01/15/2014 | KP DH/Phase 1/Pop | Lease A Local LLC | 0000675150 | Marketing Promo - Radio Indie Promo | 750.00 |
| 5000619573 | 002 | 01/16/2014 | KP DH/Phase 4/pop | Hits Magazine Inc | 0000675150 | Marketing Promo - Radio Indie Promo | 500.00 |
| 5000619573 | 001 | 01/16/2014 | KP DH/Phase 4/pop | Hits Magazine Inc | 0000675150 | Marketing Promo - Radio Indie Promo | 500.00 |
| 5000619583 | 002 | 01/16/2014 | KP DH/Phase 3/Hits/pop | Hits Magazine Inc | 0000675150 | Marketing Promo - Radio Indie Promo | 500.00 |
| 5000619583 | 001 | 01/16/2014 | KP DH/Phase 3/Hits/pop | Hits Magazine Inc | 0000675150 | Marketing Promo - Radio Indie Promo | 500.00 |
| 5000619585 | 002 | 01/16/2014 | Katy/Phase 2 DH/pop | Hits Magazine Inc | 0000675150 | Marketing Promo - Radio Indie Promo | 500.00 |
| 5000619585 | 001 | 01/16/2014 | Katy/Phase 2 DH/pop | Hits Magazine Inc | 0000675150 | Marketing Promo - Radio Indie Promo | 500.00 |
| 5000619617 | 001 | 01/16/2014 | KP/DH/Phase1/pop | Hits Magazine Inc | 0000675150 | Marketing Promo - Radio Indie Promo | 2,500.00 |
| 5000619617 | 002 | 01/16/2014 | KP/DH/Phase1/pop | Hits Magazine Inc | 0000675150 | Marketing Promo - Radio Indie Promo | 2,500.00 |
| 5000619635 | 002 | 01/16/2014 | KP/DH/Dance | Ample Entertainment Inc | 0000675150 | Marketing Promo - Radio Indie Promo | 1,500.00 |
| 5000619635 | 001 | 01/16/2014 | KP/DH/Dance | Ample Entertainment Inc | 0000675150 | Marketing Promo - Radio Indie Promo | 1,500.00 |
| 5000628375 | 002 | 01/24/2014 | KP DH Start up costs | MOTION THEORY INC | 0000671150 | Marketing Video - Video Production/Video | 61,657.00 |
| 5000628375 | 001 | 01/24/2014 | KP DH Start up costs | MOTION THEORY INC | 0000671000 | Marketing Video - Video Production | 61,657.00 |
| 5000628587 | 001 | 01/24/2014 | Remaining first 50% of Prod Fee DH Vid | MOTION THEORY INC | 0000671000 | Marketing Video - Video Production | 116,021.50 |
| 5000628587 | 002 | 01/24/2014 | Remaining first 50% of Prod Fee DH Vid | MOTION THEORY INC | 0000671150 | Marketing Video - Video Production/Video | 116,021.50 |
| 5000630115 | 009 | 01/27/2014 | Indie/1-2-1-7/KPDH/Pop | All Access Music Group | 0000675150 | Marketing Promo - Radio Indie Promo | 250.00 |
| 5000630115 | 008 | 01/27/2014 | Indie/1-2-1-7/KPDH/Pop | All Access Music Group | 0000675150 | Marketing Promo - Radio Indie Promo | 250.00 |
| 5000630115 | 010 | 01/27/2014 | Indie/1-2-1-7/KPDH/Rhy | All Access Music Group | 0000675150 | Marketing Promo - Radio Indie Promo | 250.00 |
| 5000630115 | 011 | 01/27/2014 | Indie/1-2-1-7/KPDH/Rhy | All Access Music Group | 0000675150 | Marketing Promo - Radio Indie Promo | 250.00 |
| 5000630159 | 003 | 01/27/2014 | Indie/1-8-1-14/KPDH/Pop | All Access Music Group | 0000675150 | Marketing Promo - Radio Indie Promo | 250.00 |
| 5000630159 | 005 | 01/27/2014 | Indie/1-8-1-14/KPDH/HAC | All Access Music Group | 0000675150 | Marketing Promo - Radio Indie Promo | 250.00 |
| 5000630159 | 006 | 01/27/2014 | Indie/1-8-1-14/KPDH/HAC | All Access Music Group | 0000675150 | Marketing Promo - Radio Indie Promo | 250.00 |
| 5000630159 | 004 | 01/27/2014 | Indie/1-8-1-14/KPDH/Pop | All Access Music Group | 0000675150 | Marketing Promo - Radio Indie Promo | 250.00 |
| 5000631751 | 002 | 01/28/2014 | KP DH / Studio 8 / Phase 1 | Studio 8 Promotions Inc | 0000675150 | Marketing Promo - Radio Indie Promo | 500.00 |
| 5000631751 | 001 | 01/28/2014 | KP DH / Studio 8 / Phase 1 | Studio 8 Promotions Inc | 0000675150 | Marketing Promo - Radio Indie Promo | 500.00 |
| 5000631756 | 002 | 01/28/2014 | KP DH / Pop Lawman | Lawman Promotions Ltd | 0000675150 | Marketing Promo - Radio Indie Promo | 4,000.00 |
| 5000631756 | 001 | 01/28/2014 | KP DH / Pop Lawman | Lawman Promotions Ltd | 0000675150 | Marketing Promo - Radio Indie Promo | 4,000.00 |
| 5000631759 | 001 | 01/28/2014 | KP DH / Uncon/RHY | Lawman Promotions Ltd | 0000675150 | Marketing Promo - Radio Indie Promo | 3,000.00 |
| 5000631759 | 002 | 01/28/2014 | KP DH / Uncon/RHY | Lawman Promotions Ltd | 0000675150 | Marketing Promo - Radio Indie Promo | 3,000.00 |
| 5000631760 | 001 | 01/28/2014 | KP DH/Lawley | Lawman Promotions Ltd | 0000675150 | Marketing Promo - Radio Indie Promo | 5,000.00 |
| 5000631760 | 002 | 01/28/2014 | KP DH/Lawley | Lawman Promotions Ltd | 0000675150 | Marketing Promo - Radio Indie Promo | 5,000.00 |
| 5000631765 | 002 | 01/28/2014 | KP DH / pop Phase 2 / Deane | Jeff Deane And Associates LLC | 0000675150 | Marketing Promo - Radio Indie Promo | 1,500.00 |
| 5000631765 | 001 | 01/28/2014 | KP DH / pop Phase 2 / Deane | Jeff Deane And Associates LLC | 0000675150 | Marketing Promo - Radio Indie Promo | 1,500.00 |
| 5000631774 | 001 | 01/28/2014 | KPDH/Dance | Debra Eriksen | 0000675150 | Marketing Promo - Radio Indie Promo | 1,250.00 |
| 5000631774 | 002 | 01/28/2014 | KPDH/Dance | Debra Eriksen | 0000675150 | Marketing Promo - Radio Indie Promo | 1,250.00 |
| 5000638207 | 002 | 02/04/2014 | Juicy J Appearance Fee KP DH | Jordan Houston DBA DeeEtta Music LLC | 0000671150 | Marketing Video - Video Production/Video | 12,500.00 |
| 5000638207 | 001 | 02/04/2014 | Juicy J Appearance Fee KP DH | Jordan Houston DBA DeeEtta Music LLC | 0000671000 | Marketing Video - Video Production | 12,500.00 |
| 5000638625 | 004 | 02/04/2014 | Indie/1-8-1-14/KPDH/Pop | All Access Music Group | 0000675150 | Marketing Promo - Radio Indie Promo | (250.00) |
| 5000638625 | 003 | 02/04/2014 | Indie/1-8-1-14/KPDH/Pop | All Access Music Group | 0000675150 | Marketing Promo - Radio Indie Promo | (250.00) |
| 5000638678 | 004 | 02/04/2014 | Indie/1-15-1-21/KP DH/Pop | All Access Music Group | 0000675150 | Marketing Promo - Radio Indie Promo | 250.00 |
| 5000638678 | 003 | 02/04/2014 | Indie/1-15-1-21/KP DH/Pop | All Access Music Group | 0000675150 | Marketing Promo - Radio Indie Promo | 250.00 |
| 5000638679 | 006 | 02/04/2014 | Indie/1-15-1-21/KP DH/HAC | All Access Music Group | 0000675150 | Marketing Promo - Radio Indie Promo | 250.00 |
| 5000638679 | 005 | 02/04/2014 | Indie/1-15-1-21/KP DH/HAC | All Access Music Group | 0000675150 | Marketing Promo - Radio Indie Promo | 250.00 |
| 5000638679 | 005 | 02/04/2014 | Indie/1-22-1-28/KP DH/Hot AC | All Access Music Group | 0000675150 | Marketing Promo - Radio Indie Promo | 250.00 |
| 5000638679 | 004 | 02/04/2014 | Indie/1-22-1-28/KP DH/Hot AC | All Access Music Group | 0000675150 | Marketing Promo - Radio Indie Promo | 250.00 |
| 5000638692 | 002 | 02/04/2014 | KP DH / Phase 2 / Pop | Rick Cooper Music | 0000675150 | Marketing Promo - Radio Indie Promo | 550.00 |
| 5000638692 | 001 | 02/04/2014 | KP DH / Phase 2 / Pop | Rick Cooper Music | 0000675150 | Marketing Promo - Radio Indie Promo | 550.00 |
| 5000638693 | 001 | 02/04/2014 | KP DH / KBFM TShirts | Glam Enterprises Inc DBA Formal Media Promotions | 0000675100 | Marketing Promo - Radio Contest/Giveaway | 1,000.00 |
| 5000640381 | 003 | 02/05/2014 | CC reel -1/14-KP DH / POP | Coercion Media Inc | 0000673100 | Marketing Promo - Receptions / Showcases | 500.00 |
| 5000640381 | 004 | 02/05/2014 | CC reel-1/14-KP DH/Rhy | Coercion Media Inc | 0000673100 | Marketing Promo - Receptions / Showcases | 500.00 |
| 5000640447 | 002 | 02/05/2014 | KP DH Vid Shoot Overages | MOTION THEORY INC | 0000671150 | Marketing Video - Video Production/Video | 29,850.00 |
| 5000640447 | 001 | 02/05/2014 | KP DH Vid Shoot Overages | MOTION THEORY INC | 0000671000 | Marketing Video - Video Production | 29,850.00 |
| 5000645570 | 006 | 02/11/2014 | INDIE/1/29/2/4/Katy Perry/DH/HOTAC | All Access Music Group | 0000675150 | Marketing Promo - Radio Indie Promo | 250.00 |
| 5000645570 | 004 | 02/11/2014 | INDIE/1/29/2/4/Katy Perry/DH/POP | All Access Music Group | 0000675150 | Marketing Promo - Radio Indie Promo | 250.00 |
| 5000645570 | 007 | 02/11/2014 | INDIE/1/29/2/4/Katy Perry/DH/HOTAC | All Access Music Group | 0000675150 | Marketing Promo - Radio Indie Promo | 250.00 |
| 5000645570 | 005 | 02/11/2014 | INDIE/1/29/2/4/Katy Perry/DH/POP | All Access Music Group | 0000675150 | Marketing Promo - Radio Indie Promo | 250.00 |
| 5000646307 | 001 | 02/11/2014 | KATY PERRY - DH/DANCE | Loren Chaidez Promotion | 0000675150 | Marketing Promo - Radio Indie Promo | 1,750.00 |
| 5000646307 | 002 | 02/11/2014 | KATY PERRY - DH/DANCE | Loren Chaidez Promotion | 0000675150 | Marketing Promo - Radio Indie Promo | 1,750.00 |
| 5000647838 | 001 | 02/12/2014 | SIN/katy/Sampler/DH | Pellegrino Ent Promo Inc | 0000671100 | Marketing Video - Tape copy / CDR | (2,000.00) |
| 5000652784 | 001 | 02/18/2014 | Katy PerryDH/Phase1-KLLC/Lawman | Lawman Promotions Ltd | 0000675150 | Marketing Promo - Radio Indie Promo | 1,500.00 |
| 5000652785 | 002 | 02/18/2014 | Katy PerryDH/Phase1-KLLC/Lawman | Lawman Promotions Ltd | 0000675150 | Marketing Promo - Radio Indie Promo | 1,500.00 |
| 5000652920 | 001 | 02/18/2014 | KatyPerryDH/Tshirts/Bernadette | Bernadette Productions | 0000675100 | Marketing Promo - Radio Contest/Giveaway | 2,000.00 |
| 5000652988 | 002 | 02/18/2014 | Final 50% Juicy J Stylist DH Fee | Happy Place Inc | 0000671150 | Marketing Video - Video Production/Video | 2,125.00 |
| 5000652989 | 001 | 02/18/2014 | Final 50% Juicy J Stylist DH Fee | Happy Place Inc | 0000671000 | Marketing Video - Video Production | 2,125.00 |
| 5000652995 | 001 | 02/18/2014 | KP DH BTS Shooting Fee | Wonderbox Studios | 0000671000 | Marketing Video - Video Production | 1,200.00 |
| 5000653002 | 001 | 02/18/2014 | kp dh bts - audio | ANDY J THEISS | 0000671000 | Marketing Video - Video Production | 814.00 |
| 5000657851 | 001 | 02/21/2014 | KatyDH/Phase2-KOPW/EMS | EMS LLC | 0000675150 | Marketing Promo - Radio Indie Promo | 350.00 |
| 5000657851 | 002 | 02/21/2014 | KatyDH/Phase2-KOPW/EMS | EMS LLC | 0000675150 | Marketing Promo - Radio Indie Promo | 350.00 |
| 5000661119 | 001 | 02/25/2014 | KP DH Clear Channel Nat'l Flyaway to DC | American Express Travel Service | 0000675100 | Marketing Promo - Radio Contest/Giveaway | 295.61 |
| 5000661120 | 001 | 02/25/2014 | KP DH Clear Channel Nat'l Flyaway to DC | American Express Travel Service | 0000675100 | Marketing Promo - Radio Contest/Giveaway | 435.00 |
| 5000661121 | 001 | 02/25/2014 | KP DH Clear Channel Nat'l Flyaway to DC | American Express Travel Service | 0000675100 | Marketing Promo - Radio Contest/Giveaway | 295.61 |
| 5000661122 | 001 | 02/25/2014 | KP DH Clear Channel Nat'l Flyaway to DC | American Express Travel Service | 0000675100 | Marketing Promo - Radio Contest/Giveaway | 435.00 |
| 5000661123 | 001 | 02/25/2014 | KP DH Clear Channel Nat'l Flyaway to DC | American Express Travel Service | 0000675100 | Marketing Promo - Radio Contest/Giveaway | 295.61 |
| 5000661124 | 001 | 02/25/2014 | KP DH Clear Channel Nat'l Flyaway to DC | American Express Travel Service | 0000675100 | Marketing Promo - Radio Contest/Giveaway | 435.00 |
| 5000661304 | 001 | 02/25/2014 | KP DH Make Up Artist Fee | The Wall Group LA LLC | 0000671000 | Marketing Video - Video Production | 10,447.50 |
| 5000661304 | 002 | 02/25/2014 | KP DH Make Up Artist Fee | The Wall Group LA LLC | 0000671150 | Marketing Video - Video Production/Video | 10,447.50 |
| 0052001840 | 001 | 02/27/2014 | SIN/katy/Sampler/DH | SinMix | 0000671100 | Marketing Video - Tape copy / CDR | 2,000.00 |
| 5000664331 | 001 | 02/27/2014 | Katy PerryDH/Phase 1-WXSS/GT | GT Entertainment Ltd | 0000675150 | Marketing Promo - Radio Indie Promo | 500.00 |
| 5000664331 | 002 | 02/27/2014 | Katy PerryDH/Phase 1-WXSS/GT | GT Entertainment Ltd | 0000675150 | Marketing Promo - Radio Indie Promo | 500.00 |
| 5000664332 | 002 | 02/27/2014 | KatyDH/Phase 1-WMYX/GT Entertainment | GT Entertainment Ltd | 0000675150 | Marketing Promo - Radio Indie Promo | 250.00 |
| 5000664332 | 001 | 02/27/2014 | KatyDH/Phase 1-WMYX/GT Entertainment | GT Entertainment Ltd | 0000675150 | Marketing Promo - Radio Indie Promo | 250.00 |
| 5000664333 | 001 | 02/27/2014 | KatyDH/Phase 1-WJQM/GT Entertainment | GT Entertainment Ltd | 0000675150 | Marketing Promo - Radio Indie Promo | 500.00 |
| 5000664333 | 002 | 02/27/2014 | KatyDH/Phase 1-WJQM/GT Entertainment | GT Entertainment Ltd | 0000675150 | Marketing Promo - Radio Indie Promo | 500.00 |
| 5000664347 | 002 | 02/27/2014 | Katy PerryDH/Phase 2-WXIS/Majestic Promo | MAJESTIC PROMOTIONS INC | 0000675150 | Marketing Promo - Radio Indie Promo | 250.00 |
| 5000664347 | 001 | 02/27/2014 | Katy PerryDH/Phase 2-WXIS/Majestic Promo | MAJESTIC PROMOTIONS INC | 0000675150 | Marketing Promo - Radio Indie Promo | 250.00 |
| 5000664348 | 003 | 02/27/2014 | Katy PerryDH/Research/Dance | Prometheus Global Media LLC | 0000675125 | Marketing Promo - Radio Market Research | 200.00 |
| 5000664349 | 001 | 02/27/2014 | KP DH / KBFM TShirts | Glam Enterprises Inc DBA Formal Media Promotions | 0000675100 | Marketing Promo - Radio Contest/Giveaway | 500.00 |
| 5000664350 | 002 | 02/27/2014 | KP DH/Phase 2-KGZG/TopNotch | TopNotch Promotions And Marketing | 0000675150 | Marketing Promo - Radio Indie Promo | 500.00 |
| 5000664350 | 001 | 02/27/2014 | KP DH/Phase 2-KGZG/TopNotch | TopNotch Promotions And Marketing | 0000675150 | Marketing Promo - Radio Indie Promo | 500.00 |
| 5000664587 | 001 | 02/27/2014 | Final 25% DH Prod Fee | MOTION THEORY INC | 0000671000 | Marketing Video - Video Production | 88,939.25 |
| 5000664587 | 002 | 02/27/2014 | Final 25% DH Prod Fee | MOTION THEORY INC | 0000671150 | Marketing Video - Video Production/Video | 88,939.25 |
| 0099103051 | 002 | 02/28/2014 | RAG-KP DH Insurance fee | | 0000671150 | Marketing Video - Video Production/Video | 7,639.73 |
| 0099103051 | 001 | 02/28/2014 | RAG-KP DH Insurance fee | | 0000671000 | Marketing Video - Video Production | 7,639.73 |
| 0099103052 | 001 | 02/28/2014 | RAG-KP DH Insurance fee | | 0000671000 | Marketing Video - Video Production | (7,639.73) |
| 0099103052 | 002 | 02/28/2014 | RAG-KP DH Insurance fee | | 0000671150 | Marketing Video - Video Production/Video | (7,639.73) |
| 5000665786 | 002 | 02/28/2014 | KP DH Insurance fee | Dewitt Stern Group Inc | 0000671150 | Marketing Video - Video Production/Video | 7,639.73 |
| 5000665786 | 001 | 02/28/2014 | KP DH Insurance fee | Dewitt Stern Group Inc | 0000671000 | Marketing Video - Video Production | 7,639.73 |
| 5000667262 | 001 | 03/03/2014 | Hair DH fee | Magnet LA | 0000671000 | Marketing Video - Video Production | 11,635.65 |
| 5000667262 | 002 | 03/03/2014 | Hair DH fee | Magnet LA | 0000671150 | Marketing Video - Video Production/Video | 11,635.66 |
| 5000667263 | 001 | 03/03/2014 | Manicurist DH fee | Angelika Schubert Inc DBA Celestine | 0000671000 | Marketing Video - Video Production | 2,000.02 |
| 5000667263 | 002 | 03/03/2014 | Manicurist DH fee | Angelika Schubert Inc DBA Celestine | 0000671150 | Marketing Video - Video Production/Video | 2,000.02 |
| 5000668545 | 007 | 03/04/2014 | INDIE/2.12.14-2.18.14/Katy PerryDH/HAC | All Access Music Group | 0000675150 | Marketing Promo - Radio Indie Promo | 250.00 |
| 5000668545 | 006 | 03/04/2014 | INDIE/2.12.14-2.18.14/Katy PerryDH/HAC | All Access Music Group | 0000675150 | Marketing Promo - Radio Indie Promo | 250.00 |
| 5000668892 | 002 | 03/04/2014 | KatyDH/Phase 6-KAMP/HITS | Hits Magazine Inc | 0000675150 | Marketing Promo - Radio Indie Promo | 1,250.00 |
| 5000668892 | 001 | 03/04/2014 | KatyDH/Phase 6-KAMP/HITS | Hits Magazine Inc | 0000675150 | Marketing Promo - Radio Indie Promo | 1,250.00 |
| 5000673840 | 002 | 03/07/2014 | Katy PerryDH/Phase 1-WRVZ/S G Music | S G Music Marketing Inc | 0000675150 | Marketing Promo - Radio Indie Promo | 375.00 |

CAPITOL01176

EX. 116-78

EXHIBIT 30
PAGE 1838

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

Marketing - Dark Horse

| GRN No - Invoice No. | Line No | Document Date | Accounting Description | Supplier | GL Code | GL Description | Cost amount |
|---|---|---|---|---|---|---|---|
| 5000673840 | 001 | 03/07/2014 | Katy PerryDH/Phase 1-WPVZ/S G Music | S G Music Marketing Inc | 0000675150 | Marketing Promo - Radio Indie Promo | 375.00 |
| 5000681531 | 001 | 03/14/2014 | Katy PerryDH/Phase 1-WHWT/PM Promotions | P M Promotions | 0000675150 | Marketing Promo - Radio Indie Promo | 425.00 |
| 5000681533 | 002 | 03/14/2014 | Katy PerryDH/Phase 1-WHWT/PM Promotions | P M Promotions | 0000675150 | Marketing Promo - Radio Indie Promo | 425.00 |
| 5000682659 | 002 | 03/14/2014 | Katy PerryDH/Phase 1-W2MX/Ross Marketing | Ross Marketing & Promotions Inc | 0000675150 | Marketing Promo - Radio Indie Promo | 1,750.00 |
| 5000682659 | 001 | 03/14/2014 | Katy PerryDH/Phase 1-W2MX/Ross Marketing | Ross Marketing & Promotions Inc | 0000675150 | Marketing Promo - Radio Indie Promo | 1,750.00 |
| 5000684079 | 001 | 03/17/2014 | Katy PerryDH/WMYX-Phase 1/GT Ent | GT Entertainment Ltd | 0000675150 | Marketing Promo - Radio Indie Promo | 500.00 |
| 5000684079 | 002 | 03/17/2014 | Katy PerryDH/WMYX-Phase 2/GT Ent | GT Entertainment Ltd | 0000675150 | Marketing Promo - Radio Indie Promo | 500.00 |
| 5000697041 | 001 | 03/27/2014 | KatyDH/Phase 2-WHHH/Reazar | Reazar Productions | 0000675150 | Marketing Promo - Radio Indie Promo | 500.00 |
| 5000697041 | 002 | 03/27/2014 | KatyDH/Phase 2-WHHH/Reazar | Reazar Productions | 0000675150 | Marketing Promo - Radio Indie Promo | 500.00 |
| 5000706450 | 001 | 04/04/2014 | Katy PerryDH/T-Shirts KBFM/Glam | Glam Enterprises Inc DBA Formal Media Promotions | 0000675100 | Marketing Promo - Radio Contest/Giveaway | 300.00 |
| 5000726621 | 001 | 05/02/2014 | KatyDH/Phase 1-KDND/Satisfaction | Michael Bergin DBA Satisfaction Entertainment LLC | 0000675150 | Marketing Promo - Radio Indie Promo | 500.00 |
| 5000726621 | 002 | 05/02/2014 | KatyDH/Phase 1-KDND/Satisfaction | Michael Bergin DBA Satisfaction Entertainment LLC | 0000675150 | Marketing Promo - Radio Indie Promo | 500.00 |
| 5000746805 | 002 | 05/12/2014 | KatyDH/Phase 2-Dance Promo/Loren | Loren Chaidez Promotion | 0000675150 | Marketing Promo - Radio Indie Promo | 500.00 |
| 5000746805 | 001 | 05/12/2014 | KatyDH/Phase 2-Dance Promo/Loren | Loren Chaidez Promotion | 0000675150 | Marketing Promo - Radio Indie Promo | 500.00 |
| 0052004495 | 001 | 11/13/2013 | "Dark Horse" Pseudo Video HD | Bitmax LLC | 0000671000 | Marketing Video - Video Production | 190.00 |
| 5000629730 | 001 | 01/11/2014 | KP Dark Horse Lyric Video Prod Fee | Almost Midnight Productions, Inc | 0000671000 | Marketing Video - Video Production | 3,000.00 |
| 5000631464 | 001 | 01/28/2014 | cover art for dark horse | Joseph T Mendoza Ltd DBA Gerald S. Cullen Rapp | 0000650000 | Initial Costs - Artwork & Design | 1,500.00 |
| 5000634254 | 001 | 01/30/2014 | KP Dark Horse kill fee | Gavin Taylor | 0000650000 | Initial Costs - Artwork & Design | 500.00 |
| 5000653003 | 001 | 02/18/2014 | Cars for KP/JJ-Dark Horse video | Hollywood Stars Limousine LLC DBA Royal Elite | 0000671000 | Marketing Video - Video Production | 917.50 |
| 5000653003 | 002 | 02/18/2014 | Cars for KP/JJ-Dark Horse video | Hollywood Stars Limousine LLC DBA Royal Elite | 0000671150 | Marketing Video - Video Production/Video | 917.50 |
| 5000656401 | 001 | 02/20/2014 | KP Platinum Certification -Dark Horse 1x | Recording Industry Association of America Inc | 0000663500 | Advertising Co-op - Point of Sale | 350.00 |
| 5000657920 | 001 | 02/21/2014 | Next 25% Dark Horse Prod Fee | MOTION THEORY INC | 0000671000 | Marketing Video - Video Production | 98,939.25 |
| 5000657920 | 002 | 02/21/2014 | Next 25% Dark Horse Prod Fee | MOTION THEORY INC | 0000671150 | Marketing Video - Video Production/Video | 98,939.25 |
| 5000664388 | 001 | 02/27/2014 | KP Casting for Dark Horse | Abrams Artists Agency | 0000671150 | Marketing Video - Video Production/Video | 1,125.00 |
| 5000664388 | 002 | 02/27/2014 | KP Casting for Dark Horse | Abrams Artists Agency | 0000671150 | Marketing Video - Video Production/Video | 1,125.00 |
| 5000669525 | 001 | 03/04/2014 | Katy Perry-Dark Horse Blast | Frequency News Inc | 0000664000 | Advertising Online - Web Site Adverts | 1,500.00 |
| 5000670339 | 001 | 03/05/2014 | katy perry - dark horse | Bedford Music Marketing | 0000674300 | Marketing Promo - Client services | 3,500.00 |
| 5000673482 | 001 | 03/07/2014 | KP Dark Horse BTS Opening edit | Mod Creations, Inc Richard Leslie Umberger | 0000671000 | Marketing Video - Video Production | 1,800.00 |
| 5000673842 | 001 | 03/07/2014 | Katy Perry-Dark Horse Feb-LOP//Ph1 | Citiboy Entertainment | 0000675150 | Marketing Promo - Radio Indie Promo | 27,500.00 |
| 5000673842 | 002 | 03/07/2014 | Katy Perry-Dark Horse Feb-LOP//Ph1 | Citiboy Entertainment | 0000675150 | Marketing Promo - Radio Indie Promo | 27,500.00 |
| 5000673854 | 001 | 03/07/2014 | Katy Perry-Dark Horse CD Burns | Play It Productions Inc | 0000671100 | Marketing Video - Tape copy / CDR | 175.50 |
| 5000673854 | 002 | 03/07/2014 | Katy Perry-Dark Horse CD Burns | Play It Productions Inc | 0000671100 | Marketing Video - Tape copy / CDR | 175.50 |
| 5000678691 | 002 | 03/12/2014 | KP Platinum Certification -Dark Horse 3x | Recording Industry Association of America Inc | 0000663500 | Advertising Co-op - Point of Sale | (25.00) |
| 0052002293 | 001 | 03/14/2014 | "Dark Horse" CC HD | Bitmax LLC | 0000664000 | Advertising Online - Web Site Adverts | 67.50 |
| 5000682535 | 002 | 03/14/2014 | Sylist fee Dark Horse | Something LLC DBA Something Artists | 0000671150 | Marketing Video - Video Production/Video | 15,125.00 |
| 5000682535 | 001 | 03/14/2014 | Sylist fee Dark Horse | Something LLC DBA Something Artists | 0000671000 | Marketing Video - Video Production | 15,124.99 |
| 0052002389 | 001 | 03/16/2014 | Katy Perry f/Juicy J "Dark Horse" | Bitmax LLC | 0000674300 | Marketing Promo - Client services | 151.88 |
| 0052002405 | 001 | 03/18/2014 | "Dark Horse" | Bitmax LLC | 0000671000 | Marketing Video - Video Production | 45.00 |
| 0052002437 | 001 | 03/18/2014 | "Dark Horse" CC HD | Bitmax LLC | 0000671000 | Marketing Video - Video Production | 460.00 |
| 0052002442 | 001 | 03/18/2014 | Katy Perry "Dark Horse" | Bitmax LLC | 0000671000 | Marketing Video - Video Production | 720.00 |
| 0052002451 | 001 | 03/18/2014 | Katy Perry f/Juicy J "Dark Horse" | Bitmax LLC | 0000671000 | Marketing Video - Video Production | 45.00 |
| 0052002510 | 001 | 03/19/2014 | Dark Horse | Bitmax LLC | 0000671000 | Marketing Video - Video Production | 45.00 |
| 0052002511 | 001 | 03/19/2014 | "Dark Horse" Teaser HD | Bitmax LLC | 0000671000 | Marketing Video - Video Production | 218.00 |
| 0052002637 | 001 | 03/21/2014 | Katy Perry f/ Juicy J "Dark Horse" CC | Bitmax LLC | 0000671000 | Marketing Video - Video Production | 67.50 |
| 5000690616 | 002 | 03/21/2014 | Grooming Juicy J Dark Horse Vid | Tracy Love | 0000671150 | Marketing Video - Video Production/Video | 400.00 |
| 5000690616 | 001 | 03/21/2014 | Grooming Juicy J Dark Horse Vid | Tracy Love | 0000671000 | Marketing Video - Video Production | 400.00 |
| 5000713200 | 002 | 04/15/2014 | Katy Perry-Dark Horse Apr-LOP//Ph2 | Citiboy Entertainment | 0000675150 | Marketing Promo - Radio Indie Promo | 12,500.00 |
| 5000713200 | 001 | 04/15/2014 | Katy Perry-Dark Horse Apr-LOP//Ph2 | Citiboy Entertainment | 0000675150 | Marketing Promo - Radio Indie Promo | 12,500.00 |
| 0052004022 | 001 | 04/27/2014 | "Dark Horse" CC HD | Bitmax LLC | 0000674300 | Marketing Promo - Client services | 151.88 |
| 0052004023 | 001 | 04/27/2014 | "Dark Horse" CC HD | Bitmax LLC | 0000674300 | Marketing Promo - Client services | 67.50 |
| 0052004437 | 001 | 05/07/2014 | Katy Perry f/Juicy "Dark Horse" | Bitmax LLC | 0000671000 | Marketing Video - Video Production | 67.50 |
| 0052005016 | 001 | 05/22/2014 | Katy Perry f. Juicy J "Dark Horse" CC HD | Bitmax LLC | 0000674300 | Marketing Promo - Client services | 90.00 |
| 5000779978 | 002 | 06/09/2014 | Katy Perry "Dark Horse" 4 week run | RadioMan Publishing Inc | 0000664000 | Advertising Online - Web Site Adverts | 1,000.00 |
| 0052005988 | 001 | 06/17/2014 | Juicy J "Dark Horse" Behind | Bitmax LLC | 0000671000 | Marketing Video - Video Production | 75.00 |
| 0052005999 | 001 | 06/17/2014 | Katy Perry "Dark Horse" Behind The Scene | Bitmax LLC | 0000671000 | Marketing Video - Video Production | 290.00 |
| 0052006376 | 001 | 06/26/2014 | Katy Perry f/Juicy J "Dark Horse" | Bitmax LLC | 0000671150 | Marketing Video - Video Production/Video | 45.00 |
| 5000833705 | 001 | 07/25/2014 | kp making of dark horse beauty color | Jack Perry | 0000671000 | Marketing Video - Video Production | 2,250.00 |
| 0052009359 | 001 | 09/23/2014 | "Dark Horse" | Bitmax LLC | 0000671000 | Marketing Video - Video Production | 120.00 |
| 5000904156 | 001 | 09/29/2014 | KP Casting for Dark Horse | Abrams Artists Agency | 0000671150 | Marketing Video - Video Production/Video | (1,125.00) |
| 5000904157 | 002 | 09/29/2014 | KP Casting for Dark Horse | Abrams Artists Agency | 0000671150 | Marketing Video - Video Production/Video | (1,125.00) |
| 5000985117 | 001 | 12/02/2014 | RIAA Certification-Katy Perr-Dark Horse | Recording Industry Association of America Inc | 0000663500 | Advertising Co-op - Point of Sale | 350.00 |
| 0052001895 | 001 | 02/23/2015 | Katy Perry f. Juicy "Dark Horse" CC HD | Bitmax LLC | 0000674300 | Marketing Promo - Client services | 67.50 |
| 5001133676 | 001 | 04/20/2015 | Katy Perry - "Dark Horse" - RIAA Cert | Recording Industry Association of America Inc | 0000663500 | Advertising Co-op - Point of Sale | 350.00 |
| 0052004252 | 019 | 05/05/2015 | Katy Perry Dark Horse Official | Bitmax LLC | 0000671150 | Marketing Video - Video Production/Video | 20.25 |
| 0052004252 | 019 | 05/05/2015 | Katy Perry Dark Horse Official | Bitmax LLC | 0000671000 | Marketing Video - Video Production | 20.25 |
| 5001206746 | 001 | 06/16/2015 | RIAA Certification-Katy Perr-Dark Horse | Recording Industry Association of America Inc | 0000663500 | Advertising Co-op - Point of Sale | (350.00) |
| | | | | | | | $ 1,381,773.29 |

CAPITOL01177

EX. 116-79

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

| Prism - Recoupable Costs As of: 11/15/18 | |
|---|---|
| **Artist Development** | |
| Magnet LA | 1,500 |
| **Digital Marketing** | |
| Mobile Roadie, LLC | 2,500 |
| **Marketing** | |
| Karpel Group | 10,000 |
| **General Marketing** | |
| Karpel Group | 634 |
| Moxie LLC | 1,750 |
| **Publicity** | |
| Hollywood Stars Limousine LLC | 855 |
| **Radio** | |
| **Top 40** | |
| Roar | 26,200 |
| Unconditionally | 21,400 |
| Dark Horse | 21,400 |
| Birthday | 18,217 |
| This Is How We Do | 23,625 |
| **Hot AC** | |
| Roar | 3,875 |
| Unconditionally | 2,250 |
| Dark Horse | 3,000 |
| This Is How We Do | 2,500 |
| **Dance** | |
| Roar | 5,000 |
| Unconditionally | 5,156 |
| Dark Horse | 5,000 |
| Birthday | 5,000 |
| This Is How We Do | 3,500 |
| **Urban** | |
| Dark Horse | 40,176 |
| **Rhythm/Crossover** | |
| Roar | 11,750 |
| Unconditionally | 4,950 |
| Dark Horse | 18,625 |
| Birthday | 5,300 |
| This Is How We Do | 1,700 |
| **Video Promotion** | |
| Bedford Music Marketing | 2,250 |
| **Video** | |
| **Roar** | |
| VR-RR | 281,520 |
| VV-RR | 246,751 |
| **Legendary Lover** | |
| VR-RR | 118,909 |
| VV-RR | 118,909 |
| **Unconditionally** | |
| VR-RR | 387,919 |
| VV-RR | 376,876 |
| **Dark Horse** | |
| VR-RR | 326,918 |
| VV-RR | 326,897 |
| **Birthday** | |
| VR-RR | 18,807 |
| VV-RR | (1,278) |
| **This Is How We Do** | |
| VR-RR | 182,397 |
| VV-RR | 177,964 |
| **Video B-Roll** | |
| VR-RR | 7,622 |
| VV-RR | 51,441 |
| **Total** | $ 2,869,765 |

**Album**

| | |
|---|---|
| Artist Development | 1,500 |
| Digital Marketing | 2,500 |
| Marketing | 10,000 |
| General Marketing | 2,384 |
| Publicity | 855 |
| Video Promotion | 2,250 |
| Video B-Roll | 59,063 |
| | 78,552 |

**Dark Horse**

| Radio | |
|---|---|
| - TOP40 | 21,400 |
| - Hot AC | 3,000 |
| - Dance | 5,000 |
| - Urban | 40,176 |
| - Rhythm/Crossover | 18,625 |
| Video | 653,815 |
| | 742,016 |

CAPITOL01178

EXHIBIT 30
PAGE 1840

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

**UMG Recordings, Inc.**
**Katy Perry / Dark Horse**
**Oct 2013 - Mar 2015**
**Overhead**

| Months: | | 18<br>Oct13 - Mar15 | 18<br>Total |
|---|---|---|---|
| **Capitol Records Overhead** | | 100,062,974 | 146,895,584 |
| **Capitol Studios Overhead** | | (5,307,426) | (86,404,620) |
| **Total Label Overhead** | $ | 94,755,548 | 94,755,548 |
| | | | |
| Gross Physical Sales | | 146,895,584 | 146,895,584 |
| less: Centrally Managed Catalog | | (86,404,620) | (86,404,620) |
| Adjusted Gross Physical Sales | | 60,490,964 | 60,490,964 |
| | | | |
| Digital Sales (Gross) | | 191,785,994 | 191,785,994 |
| less: Centrally Managed Catalog | | (85,183,126) | (85,183,126) |
| Adjusted Digital Sales | | 106,602,868 | 106,602,868 |
| | | | |
| **Total Adjusted Label Sales** | $ | 167,093,833 | $ 167,093,833 |

| | 18-Months<br>Gross Sales | % of<br>Label<br>Sales | Overhead<br>Allocated |
|---|---|---|---|
| Dark Horse - Physical | 1,041,556 | 0.6% | 590,646 |
| Dark Horse - Digital | 7,957,552 | 4.8% | 4,512,568 |
| | | | |
| **Total** | 8,999,108 | 5.4% | 5,103,213 |

CAPITOL01179

EXHIBIT 30
PAGE 1841

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

Physical Sales - Oct'13 to Mar'15

Report Filter:
(Period (ID) Between 201310 and 201503) And (((Album Artist) = PERRY, KATY, (PERRY,KATY) And (Album = PRISM, PRISM (CLAIRE'S), PRISM (DELUXE), PRISM (DELUXE/JEWEL), PRISM (RSD), PRISM (STANDAF

| Album Artist DESC | Album TITLE | UPC ID | Sales Type DESC | Sales Type CODE | Configuration DESC | Configu ration CODE | PTD Physical Financial Gross Sales |
|---|---|---|---|---|---|---|---|
| PERRY,KATY | PRISM | 00602537532346 | ACCOMMODATION - ROY INC | 56 | ALBUM | LP | 506.70 |
| PERRY,KATY | PRISM | 00602537532346 | EMPLOYEE SALES | 54 | ALBUM | LP | 16.00 |
| PERRY,KATY | PRISM | 00602537532346 | REGULAR COMMERCIAL ORDER | 11 | ALBUM | LP | 210,393.07 |
| PERRY,KATY | PRISM | 00602537532346 | ROYALTY EXCLUSIVE EXPORT - ONLY ORDERS F | 87 | ALBUM | LP | 22,301.05 |
| PERRY,KATY | PRISM (DELUXE) | 00602537532339 | ACCOMMODATION - ROY INC | 56 | COMPACT DISC | CD | 1,440.00 |
| PERRY,KATY | PRISM (DELUXE) | 00602537532339 | EMPLOYEE SALES | 54 | COMPACT DISC | CD | 67.50 |
| PERRY,KATY | PRISM (DELUXE) | 00602537532339 | MILITARY ORDER | 21 | COMPACT DISC | CD | 12,088.88 |
| PERRY,KATY | PRISM (DELUXE) | 00602537532339 | REGULAR COMMERCIAL ORDER | 11 | COMPACT DISC | CD | 3,441,675.99 |
| PERRY,KATY | PRISM (DELUXE) | 00602537532339 | ROYALTY EXCLUSIVE EXPORT - ONLY ORDERS F | 87 | COMPACT DISC | CD | 22,160.00 |
| PERRY,KATY | PRISM (RSD) | 00602537739011 | REGULAR COMMERCIAL ORDER | 11 | ALBUM | LP | 54,967.47 |
| PERRY,KATY | PRISM (RSD) | 00602537739011 | ROYALTY EXCLUSIVE EXPORT - ONLY ORDERS F | 87 | ALBUM | LP | 5,489.00 |
| PERRY,KATY | PRISM (ZINEPAK)(WAL) | 00602537563173 | EMPLOYEE SALES | 54 | COMPACT DISC | CD | 59,400.00 |
| PERRY,KATY | PRISM (ZINEPAK)(WAL) | 00602537563173 | REGULAR COMMERCIAL ORDER | 11 | COMPACT DISC | CD | 2,459,236.20 |
| PERRY,KATY | PRISM (ZINEPAK)(WAL) | 00602537563173 | ROYALTY EXCLUSIVE EXPORT - ONLY ORDERS F | 87 | COMPACT DISC | CD | 64,504.30 |
| | | | | | | | 6,354,246.16    1/16    397,140.39 |
| PERRY,KATY | PRISM (CLAIRE'S) | 00602537596577 | REGULAR COMMERCIAL ORDER | 11 | COMPACT DISC | CD | 89,043.44 |
| PERRY,KATY | PRISM (STANDARD) | 00602537532322 | EMPLOYEE SALES | 54 | COMPACT DISC | CD | 76.00 |
| PERRY,KATY | PRISM (STANDARD) | 00602537532322 | MILITARY ORDER | 21 | COMPACT DISC | CD | 4,407.76 |
| PERRY,KATY | PRISM (STANDARD) | 00602537532322 | REGULAR COMMERCIAL ORDER | 11 | COMPACT DISC | CD | 7,987,671.39 |
| PERRY,KATY | PRISM (STANDARD) | 00602537532322 | ROYALTY EXCLUSIVE EXPORT - ONLY ORDERS F | 87 | COMPACT DISC | CD | 2,409.00 |
| PERRY,KATY | PRISM (WMT)(FDC) | 00602537613458 | REGULAR COMMERCIAL ORDER | 11 | COMPACT DISC | CD | 293,797.24 |
| | | | | | | | 8,377,404.83    1/13    644,415.76 |
| | | | | | | | $ 14,731,650.99    Prorated    1,041,556.14 |

EX. 116-82

CAPITOL01180

EXHIBIT 30
PAGE 1842

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

## Catalog Physical Sales - Oct'13 to Mar'15

Report Filter:
(Period (ID) Between 201310 and 201503) And (((HFM Entity) = US - Capitol;US001) And ((Product Life Cycle) = 004;Central Managed Catalog, CCAT:Centrally-managed catalog))

| HFM Entity DESC | HFM Entity CODE | Product Life Cycle CODE | Product Life Cycle DESC | PTD Physical Financial Gross Sales |
|---|---|---|---|---|
| US - Capitol | US001 | 004 | Central Managed Catalog | 86,404,619.80 |

CAPITOL01181

EXHIBIT 30
PAGE 1843

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

**Digital Sales - Oct'13 to Mar'15**

Report Filter

| Album Artist DESC | Album TITLE | Track Artist (D) DESC | Track (D) Title | Sales Channel (D) DESC | Sales Channel (D) CODE | UPC ID | ISRC (D) ID | Sold As DESC | Sold As CODE | PTD Digital Revenue | Prorated |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KATY PERRY | PRISM | | NA | KIOSK | 20 | 0002537593194 | | COMPLETE ALBUM | C | 546.50 | 34.28 |
| KATY PERRY | PRISM | | NA | OTA PERMANENT DOWNLOADS | 23 | 0002537593194 | | COMPLETE ALBUM | C | 7,441.74 | 465.11 |
| KATY PERRY | PRISM | | NA | PERMANENT DOWNLOADS | 1 | 0002537593194 | | COMPLETE ALBUM | C | 211,538.10 | 13,221.13 |
| KATY PERRY | PRISM | | NA | KIOSK | 20 | 0002537593200 | | COMPLETE ALBUM | C | 223.44 | 17.19 |
| KATY PERRY | PRISM | | NA | OTA PERMANENT DOWNLOADS | 23 | 0002537593200 | | COMPLETE ALBUM | C | 1,610.95 | 123.92 |
| KATY PERRY | PRISM | | NA | PERMANENT DOWNLOADS | 1 | 0002537593248 | | COMPLETE ALBUM | C | 4,507,562.58 | 346,732.12 |
| KATY PERRY | PRISM | | NA | PERMANENT DOWNLOADS | 1 | 0002537593123 | | COMPLETE ALBUM | C | 811,587.00 | 62,429.77 |
| KATY PERRY | PRISM | | NA | PERMANENT DOWNLOADS | 1 | 0002537593130 | | COMPLETE ALBUM | C | 3,228,129.10 | 201,756.07 |
| KATY PERRY | PRISM | | NA | PERMANENT DOWNLOADS | 1 | 0002537572861 | | COMPLETE ALBUM | C | 4,145.08 | 259.07 |
| | | | | | | | | | | **8,772,806.47** | **625,045.65** |
| KATY PERRY | PRISM | KATY PERRY | DARK HORSE | BROADCAST LINEAR PROGRAMMING | 51 | 0002537733913 | USUV71400083 | TRACK | T | 3,312.09 | |
| KATY PERRY | PRISM | KATY PERRY | DARK HORSE | BROADCAST VOD | 53 | 0002537733913 | USUV71400083 | TRACK | T | 5,448.76 | |
| KATY PERRY | PRISM | KATY PERRY | DARK HORSE | PORTABLE SUB VIDEO DVC PLAYS | 84 | 0002537583744 | USUV71302201 | TRACK | T | 1.76 | |
| KATY PERRY | PRISM | KATY PERRY | DARK HORSE | PORTABLE SUB VIDEO DVC PLAYS | 84 | 0002537733913 | USUV71400083 | TRACK | T | 3,905.74 | |
| KATY PERRY | PRISM | KATY PERRY | DARK HORSE | PROGRAMMED VIDEO STREAMING | 74 | 0002537733913 | USUV71400083 | TRACK | T | 1,250.92 | |
| KATY PERRY | PRISM | KATY PERRY | DARK HORSE | STANDARD MOBILE RINGSOUNDS | 4 | 0002537584962 | USUM71318738 | TRACK | T | 128,330.00 | |
| KATY PERRY | PRISM | KATY PERRY | DARK HORSE | USER GENERATED STREAMS (UMG AUDIO / USER VIDEO) | 70 | 0002537583744 | USUV71302201 | TRACK | T | 1.23 | |
| KATY PERRY | PRISM | KATY PERRY | DARK HORSE | USER GENERATED STREAMS (UMG AUDIO / USER VIDEO) | 70 | 0002537733913 | USUV71400083 | TRACK | T | 11.00 | |
| KATY PERRY | PRISM | KATY PERRY | DARK HORSE | VIDEO DOWNLOADS | 76 | 0002537733913 | USUV71400083 | TRACK | T | 60,380.00 | |
| KATY PERRY | PRISM | KATY PERRY | DARK HORSE | Video Fixed Play | 42 | 0002537733913 | USUV71400083 | TRACK | T | 295.62 | |
| KATY PERRY | PRISM | KATY PERRY | DARK HORSE | VIDEO STREAMS | 75 | 0002537583744 | USUV71302201 | TRACK | T | 165,330.72 | |
| KATY PERRY | PRISM | KATY PERRY | DARK HORSE | VIDEO STREAMS | 75 | 0002537733913 | USUV71400083 | TRACK | T | 529,417.42 | |
| KATY PERRY | PRISM | KATY PERRY | DARK HORSE | VIDEO STREAMS | 75 | 0002537761197 | USUV71400252 | TRACK | T | 8,278.67 | |
| KATY PERRY | PRISM | KATY PERRY | DARK HORSE | Video Streams (Sponsorship) | 73 | 0002537583744 | USUV71302201 | TRACK | T | 27,894.80 | |
| KATY PERRY | PRISM | KATY PERRY | DARK HORSE | Video Streams (Sponsorship) | 73 | 0002537733913 | USUV71400083 | TRACK | T | 98,406.74 | |
| KATY PERRY | PRISM | KATY PERRY | DARK HORSE | Video Streams (Sponsorship) | 73 | 0002537761197 | USUV71400252 | TRACK | T | 19.91 | |
| KATY PERRY | PRISM | KATY PERRY | DARK HORSE | VIDEO STREAMS AD SUPPORTED STREAMS | 25 | 0002537584962 | USUM71318738 | TRACK | T | 100,730.00 | |
| KATY PERRY | PRISM | KATY PERRY | DARK HORSE | Ephemeral Plays | 38 | 0002537599123 | USUM71311296 | TRACK | T | 249.07 | |
| KATY PERRY | PRISM | KATY PERRY | DARK HORSE | Fixed Plays | 35 | 0002537599123 | USUM71311296 | TRACK | T | 26,551.08 | |
| KATY PERRY | PRISM | KATY PERRY | DARK HORSE | Fixed Plays | 35 | 0002537572861 | USUM71311296 | TRACK | T | 115.68 | |
| KATY PERRY | PRISM | KATY PERRY | DARK HORSE | KIOSK | 20 | 0002537599123 | USUM71311296 | TRACK | T | 5,931.06 | |
| KATY PERRY | PRISM | KATY PERRY | DARK HORSE | Mastertone Redelivery | 46 | 0002537599123 | USUM71311296 | TRACK | T | 184.00 | |
| KATY PERRY | PRISM | KATY PERRY | DARK HORSE | MOBILE AUDIO STREAMS | 49 | 0002537599123 | USUM71311296 | TRACK | T | 5,436.00 | |
| KATY PERRY | PRISM | KATY PERRY | DARK HORSE | OTA PERMANENT DOWNLOADS | 23 | 0002537599123 | USUM71311296 | TRACK | T | 18,080.87 | |
| KATY PERRY | PRISM | KATY PERRY | DARK HORSE | PERMANENT DOWNLOADS | 1 | 0002537572861 | USUM71311296 | TRACK | T | 5,099,557.46 | |
| KATY PERRY | PRISM | KATY PERRY | DARK HORSE | PERMANENT DOWNLOADS | 1 | 0002537599123 | USUM71311296 | TRACK | T | 233,637.95 | |
| KATY PERRY | PRISM | KATY PERRY | DARK HORSE | PORTABLE SUB CLIENT PLAYS | 14 | 0002537599123 | USUM71311296 | TRACK | T | 3,034.49 | |
| KATY PERRY | PRISM | KATY PERRY | DARK HORSE | PORTABLE SUB DEVICE PLAYS | 18 | 0002537599123 | USUM71311296 | TRACK | T | 390,062.14 | |
| KATY PERRY | PRISM | KATY PERRY | DARK HORSE | Portable Sub Programmed Plays | 57 | 0002537599123 | USUM71311296 | TRACK | T | 4,416.36 | |
| KATY PERRY | PRISM | KATY PERRY | DARK HORSE | PORTABLE SUB STREAMS | 12 | 0002537599123 | USUM71311296 | TRACK | T | 53,231.63 | |
| KATY PERRY | PRISM | KATY PERRY | DARK HORSE | PROGRAMMED STREAMING | 32 | 0002537599123 | USUM71311296 | TRACK | T | 1,584.21 | |
| KATY PERRY | PRISM | KATY PERRY | DARK HORSE | Programmed Streaming (non-royalty bearing) | 58 | 0002537599123 | USUM71311296 | TRACK | T | 40,575.99 | |
| KATY PERRY | PRISM | KATY PERRY | DARK HORSE | Programmed Streaming-capped (non-royalty bearing) | 59 | 0002537599123 | USUM71311296 | TRACK | T | 4,907.75 | |
| KATY PERRY | PRISM | KATY PERRY | DARK HORSE | RINGBACKS | 64 | 0002537599123 | USUM71311296 | TRACK | T | 41,962.91 | |
| KATY PERRY | PRISM | KATY PERRY | DARK HORSE | STANDARD MOBILE RINGSOUNDS | 4 | 0002537599123 | USUM71311296 | RINGLES | B | 8,796.60 | |
| KATY PERRY | PRISM | KATY PERRY | DARK HORSE | STANDARD MOBILE RINGSOUNDS | 4 | 0002537599123 | USUM71311296 | TRACK | T | 39,152.46 | |
| KATY PERRY | PRISM | KATY PERRY | DARK HORSE | STREAMS | 2 | 0002537599123 | USUM71311296 | TRACK | T | 28,112.74 | |
| KATY PERRY | PRISM | KATY PERRY | DARK HORSE | SUB USER GENERATED STREAMS (UMG AUDIO) | 71 | 0002537599123 | USUM71311296 | TRACK | T | 55.48 | |
| KATY PERRY | PRISM | KATY PERRY | DARK HORSE | SUBSCRIPTION MASTERTONES | 40 | 0002537599123 | USUM71311296 | TRACK | T | 13,128.47 | |
| KATY PERRY | PRISM | KATY PERRY | DARK HORSE | SUBSCRIPTION OTA PERMANENT DOWNLOADS (AUDIO) | 33 | 0002537599123 | USUM71311296 | TRACK | T | 498.48 | |
| KATY PERRY | PRISM | KATY PERRY | DARK HORSE | Subscription Programmed Streaming | 55 | 0002537599123 | USUM71311296 | TRACK | T | 2,537.23 | |
| KATY PERRY | PRISM | KATY PERRY | DARK HORSE | Subscription Ringback | 62 | 0002537599123 | USUM71311296 | TRACK | T | 497.68 | |
| KATY PERRY | PRISM | KATY PERRY | DARK HORSE | TETHERED/CONDITIONAL DOWNLOADS | 9 | 0002537599123 | USUM71311296 | TRACK | T | 667.68 | |
| KATY PERRY | PRISM | KATY PERRY | DARK HORSE | USER GENERATED STREAMS (UMG AUDIO / USER VIDEO) | 70 | 0002537599123 | USUM71311296 | TRACK | T | 110,331.36 | |
| KATY PERRY | PRISM | KATY PERRY | DARK HORSE | USER GENERATED STREAMS (UMG AUDIO / USER VIDEO) | 70 | 0002537572861 | USUM71311296 | TRACK | T | 70,359.49 | |
| | | | | | | | | | | 139.09 | |
| | | | | | | | | | | **7,332,506.68** | |
| | | | | | | | | | **Total** | | **16,105,313.15** | **Prorated 7,957,552.33** |

CAPITOL01182

EXHIBIT 30
PAGE 1844

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

**Catalog Digital Sales - Oct'13 to Mar'15**

Report Filter:
(Period (ID) Between 201310 and 201503) And (((HFM Entity) = US - Capitol:US001) And ((Product Life Cycle) = 004:Central Managed Catalog, CCAT:Centrally-managed catalog))

| HFM Entity DESC | HFM Entity CODE | Product Life Cycle CODE | Product Life Cycle DESC | PTD Digital Revenue |
|---|---|---|---|---|
| US - Capitol | US001 | 004 | Central Managed Catalog | 85,183,125.63 |

CAPITOL01183

EX. 116-85

EXHIBIT 30
PAGE 1845



HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

ACTUAL 2013 Periodic CAPLAB.US01E <Entity Currency> AllCustom3 [None]

| | ACTUAL Jan 2013 | ACTUAL Feb 2013 | ACTUAL Mar 2013 | ACTUAL Apr 2013 | ACTUAL May 2013 | ACTUAL Jun 2013 | ACTUAL Jly 2013 | ACTUAL Aug 2013 | ACTUAL Sep 2013 | ACTUAL Oct 2013 | ACTUAL Nov 2013 | ACTUAL Dec 2013 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40000 - Gross Sales | | | | | | | | | | 18,992,999 | 12,896,687 | 5,669,407 | 37,559,093 |
| 40400 - Commercial Discounts - On-Invoice | | | | | | | | | | | | | |
| 40600 - Cash Discounts | | | | | | | | | | | | | |
| 40800 - Invoice Charges | | | | | | | | | | | | | |
| 41000 - Net Invoiced Sales | | | | | | | | | | | | | |
| 41200 - Actual Returns (Net of Discounts) | | | | | | | | | | | | | |
| 41300 - Net Shipments | | | | | | | | | | | | | |
| 41400 - Commercial Discounts - Off-Invoice | | | | | | | | | | | | | |
| 41500 - Net Product Sales | | | | | | | | | | | | | |
| 41600 - Special Projects Sales | | | | | | | | | | | | | |
| 42000 - Total Product Sales | | | | | | | | | | | | | |
| 42500 - Provision for Future Returns (Gross) | | | | | | | | | | | | | |
| 43000 - External Net Product Sales | | | | | | | | | | | | | |
| 43200 - Local License Income (External) | | | | | | | | | | | | | |
| 43400 - Local License Income (Intercompany) | | | | | | | | | | | | | |
| 43600 - Total Local License Income | | | | | | | | | | | | | |
| 44200 - Foreign License Income (External) | | | | | | | | | | | | | |
| 44400 - Foreign License Income (Intercompany) | | | | | | | | | | | | | |
| 44600 - Total Foreign License Income | | | | | | | | | | | | | |
| 44900 - Elimination - Interco License Income | | | | | | | | | | | | | |
| 45000 - Total License Income | | | | | | | | | | | | | |
| 46000 - Publishing Income (Thirds) | | | | | | | | | | | | | |
| 46200 - Publishing Income (Pub co.s) | | | | | | | | | | | | | |
| 46400 - Publishing Income (Rec co.s) | | | | | | | | | | | | | |
| 46450 - Publishing Income (Group) | | | | | | | | | | | | | |
| 46500 - Elimination - Interco Publishing Income | | | | | | | | | | | | | |
| 46600 - Total Publishing Income | | | | | | | | | | | | | |
| 47000 - Manufacturing Income (External) | | | | | | | | | | | | | |
| 47200 - Manufacturing Income (Intercompany) | | | | | | | | | | | | | |
| 47300 - Elimination - Interco Manufacturing Inc | | | | | | | | | | | | | |
| 47400 - Total Manufacturing Income | | | | | | | | | | | | | |
| 48000 - Physical Distribution Income (External) | | | | | | | | | | | | | |
| 48200 - Physical Distribution Income (Interco) | | | | | | | | | | | | | |
| 48300 - Elimination - IC Physical Distr Inc | | | | | | | | | | | | | |
| 48400 - Total Physical Distr Income | | | | | | | | | | | | | |
| 48010 - Dig Distr Fee Inc - Online (External) | | | | | | | | | | | | | |
| 48210 - Dig Distr Fee Inc - Online (Interco) | | | | | | | | | | | | | |
| 48310 - Elim - Dig Distr Fee Inc - Online | | | | | | | | | | | | | |
| 48410 - Total Online Dig Distr Fee Inc | | | | | | | | | | | | | |
| 48020 - Dig Distr Fee Inc - Mobile (External) (Closed) | | | | | | | | | | | | | |
| 48220 - Dig Distr Fee Inc - Mobile (Interco) (Closed) | | | | | | | | | | | | | |
| 48320 - Elim - Dig Distr Fee Inc - Mobile | | | | | | | | | | | | | |
| 48420 - Total Mobile Dig Distr Fee Inc | | | | | | | | | | | | | |
| 48440 - Total Digital Distr Fee Inc | | | | | | | | | | | | | |
| 48450 - Total Distribution Income | | | | | | | | | | | | | |
| 48500 - Total Online income | | | | | | | | | | | | | |
| 48600 - Total Mobile income (Closed) | | | | | | | | | | | | | Total |
| 48700 - Total Digital income | | | | | | | | | | 3,939,999 | 12,936,950 | 7,878,272 | 24,755,221 |
| 48900 - Total Dig Inc incl Dig Dist Fee Inc | | | | | | | | | | | | | |
| 49000 - Non Recorded Income (External) | | | | | | | | | | | | | |
| 49200 - Non Recorded Income (Intercompany) | | | | | | | | | | | | | |
| 49300 - Elimination - Interco Non Recorded Income | | | | | | | | | | | | | |
| 49400 - Total Non Recorded Income | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| 49500 - Total External Net Sales | | | | | | | | | | | | | |
| 49700 - Total Intercompany Net Sales | | | | | | | | | | | | | |
| 49900 - Total Net Sales | | | | | | | | | | | | | |

CAPITOL01184

EX. 116-86

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

ACTUAL 2014 Periodic CAPLAB.US01E <Entity Currency> AllCustom3 [None]

| | ACTUAL Jan 2014 | ACTUAL Feb 2014 | ACTUAL Mar 2014 | ACTUAL Apr 2014 | ACTUAL May 2014 | ACTUAL Jun 2014 | ACTUAL Jly 2014 | ACTUAL Aug 2014 | ACTUAL Sep 2014 | ACTUAL Oct 2014 | ACTUAL Nov 2014 | ACTUAL Dec 2014 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40000 - Gross Sales | 11,168,124 | 6,050,471 | 5,268,876 | 4,992,360 | 3,012,914 | 8,148,176 | 8,251,282 | 5,142,694 | 9,029,858 | 13,659,384 | 10,538,419 | 9,267,828 | 94,530,386 |
| 40400 - Commercial Discounts - On-Invoice | | | | | | | | | | | | | |
| 40600 - Cash Discounts | | | | | | | | | | | | | |
| 40800 - Invoice Charges | | | | | | | | | | | | | |
| 41000 - Net Invoiced Sales | | | | | | | | | | | | | |
| 41200 - Actual Returns (Net of Discounts) | | | | | | | | | | | | | |
| 41300 - Net Shipments | | | | | | | | | | | | | |
| 41400 - Commercial Discounts - Off-Invoice | | | | | | | | | | | | | |
| 41500 - Net Product Sales | | | | | | | | | | | | | |
| 41600 - Special Projects Sales | | | | | | | | | | | | | |
| 42000 - Total Product Sales | | | | | | | | | | | | | |
| 42500 - Provision for Future Returns (Gross) | | | | | | | | | | | | | |
| 43000 - External Net Product Sales | | | | | | | | | | | | | |
| 43200 - Local License Income (External) | | | | | | | | | | | | | |
| 43400 - Local License Income (Intercompany) | | | | | | | | | | | | | |
| 43600 - Total Local License Income | | | | | | | | | | | | | |
| 44200 - Foreign License Income (External) | | | | | | | | | | | | | |
| 44400 - Foreign License Income (Intercompany) | | | | | | | | | | | | | |
| 44600 - Total Foreign License Income | | | | | | | | | | | | | |
| 44900 - Elimination - Interco License Income | | | | | | | | | | | | | |
| 45000 - Total License Income | | | | | | | | | | | | | |
| 46000 - Publishing Income (Thirds) | | | | | | | | | | | | | |
| 46200 - Publishing Income (Pub co.s) | | | | | | | | | | | | | |
| 46400 - Publishing Income (Rec co.s) | | | | | | | | | | | | | |
| 46450 - Publishing Income (Group) | | | | | | | | | | | | | |
| 46500 - Elimination - Interco Publishing Income | | | | | | | | | | | | | |
| 46600 - Total Publishing Income | | | | | | | | | | | | | |
| 47000 - Manufacturing Income (External) | | | | | | | | | | | | | |
| 47200 - Manufacturing Income (Intercompany) | | | | | | | | | | | | | |
| 47300 - Elimination - Interco Manufacturing Inc | | | | | | | | | | | | | |
| 47400 - Total Manufacturing Income | | | | | | | | | | | | | |
| 48000 - Physical Distribution Income (External) | | | | | | | | | | | | | |
| 48200 - Physical Distribution Income (Interco) | | | | | | | | | | | | | |
| 48300 - Elimination - IC Physical Distr Inc | | | | | | | | | | | | | |
| 48400 - Total Physical Distr Income | | | | | | | | | | | | | |
| 48010 - Dig Distr Fee Inc - Online (External) | | | | | | | | | | | | | |
| 48210 - Dig Distr Fee Inc - Online (Interco) | | | | | | | | | | | | | |
| 48310 - Elim - Dig Distr Fee Inc - Online | | | | | | | | | | | | | |
| 48410 - Total Online Dig Distr Fee Inc | | | | | | | | | | | | | |
| 48020 - Dig Distr Fee Inc - Mobile (External) (Closed) | | | | | | | | | | | | | |
| 48220 - Dig Distr Fee Inc - Mobile (Interco) (Closed) | | | | | | | | | | | | | |
| 48320 - Elim - Dig Distr Fee Inc - Mobile | | | | | | | | | | | | | |
| 48420 - Total Mobile Dig Distr Fee Inc | | | | | | | | | | | | | |
| 48440 - Total Digital Distr Fee Inc | | | | | | | | | | | | | |
| 48450 - Total Distribution Income | | | | | | | | | | | | | |
| 48500 - Total Online income | | | | | | | | | | | | | |
| 48600 - Total Mobile income (Closed) | | | | | | | | | | | | | Total |
| 48700 - Total Digital income | 7,960,907 | 13,319,918 | 13,612,178 | 8,821,242 | 11,523,750 | 10,205,193 | 9,010,314 | 11,892,951 | 15,644,135 | 8,244,458 | 10,897,937 | 12,524,850 | 133,657,833 |
| 48900 - Total Dig Inc incl Dig Dist Fee Inc | | | | | | | | | | | | | |
| 49000 - Non Recorded Income (External) | | | | | | | | | | | | | |
| 49200 - Non Recorded Income (Intercompany) | | | | | | | | | | | | | |
| 49300 - Elimination - Interco Non Recorded Income | | | | | | | | | | | | | |
| 49400 - Total Non Recorded Income | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| 49500 - Total External Net Sales | | | | | | | | | | | | | |
| 49700 - Total Intercompany Net Sales | | | | | | | | | | | | | |
| 49900 - Total Net Sales | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |

CAPITOL01185

EX. 116-87

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

| | ACTUAL 2015 Periodic CAPLAB.US01E <Entity Currency> AllCustom3 [None] | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ACTUAL | ACTUAL | ACTUAL | ACTUAL | ACTUAL | ACTUAL | ACTUAL | ACTUAL | ACTUAL | ACTUAL | ACTUAL | ACTUAL | |
| | Jan | Feb | Mar | Apr | May | Jun | Jly | Aug | Sep | Oct | Nov | Dec | |
| | 2015 | 2015 | 2015 | 2015 | 2015 | 2015 | 2015 | 2015 | 2015 | 2015 | 2015 | 2015 | Total |
| 40000 - Gross Sales | 5,156,375 | 6,265,556 | 3,384,174 | | | | | | | | | | 14,806,105 |
| 40400 - Commercial Discounts - On-Invoice | | | | | | | | | | | | | |
| 40600 - Cash Discounts | | | | | | | | | | | | | |
| 40800 - Invoice Charges | | | | | | | | | | | | | |
| 41000 - Net Invoiced Sales | | | | | | | | | | | | | |
| 41200 - Actual Returns (Net of Discounts) | | | | | | | | | | | | | |
| 41300 - Net Shipments | | | | | | | | | | | | | |
| 41400 - Commercial Discounts - Off-Invoice | | | | | | | | | | | | | |
| 41500 - Net Product Sales | | | | | | | | | | | | | |
| 41600 - Special Projects Sales | | | | | | | | | | | | | |
| 42000 - Total Product Sales | | | | | | | | | | | | | |
| 42500 - Provision for Future Returns (Gross) | | | | | | | | | | | | | |
| 43000 - External Net Product Sales | | | | | | | | | | | | | |
| 43200 - Local License Income (External) | | | | | | | | | | | | | |
| 43400 - Local License Income (Intercompany) | | | | | | | | | | | | | |
| 43600 - Total Local License Income | | | | | | | | | | | | | |
| 44200 - Foreign License Income (External) | | | | | | | | | | | | | |
| 44400 - Foreign License Income (Intercompany) | | | | | | | | | | | | | |
| 44600 - Total Foreign License Income | | | | | | | | | | | | | |
| 44900 - Elimination - Interco License Income | | | | | | | | | | | | | |
| 45000 - Total License Income | | | | | | | | | | | | | |
| 46000 - Publishing Income (Thirds) | | | | | | | | | | | | | |
| 46200 - Publishing Income (Pub co.s) | | | | | | | | | | | | | |
| 46400 - Publishing Income (Rec co.s) | | | | | | | | | | | | | |
| 46450 - Publishing Income (Group) | | | | | | | | | | | | | |
| 46500 - Elimination - Interco Publishing Income | | | | | | | | | | | | | |
| 46600 - Total Publishing Income | | | | | | | | | | | | | |
| 47000 - Manufacturing Income (External) | | | | | | | | | | | | | |
| 47200 - Manufacturing Income (Intercompany) | | | | | | | | | | | | | |
| 47300 - Elimination - Interco Manufacturing Inc | | | | | | | | | | | | | |
| 47400 - Total Manufacturing Income | | | | | | | | | | | | | |
| 48000 - Physical Distribution Income (External) | | | | | | | | | | | | | |
| 48200 - Physical Distribution Income (Interco) | | | | | | | | | | | | | |
| 48300 - Elimination - IC Physical Distr Inc | | | | | | | | | | | | | |
| 48400 - Total Physical Distr Income | | | | | | | | | | | | | |
| 48010 - Dig Distr Fee Inc - Online (External) | | | | | | | | | | | | | |
| 48210 - Dig Distr Fee Inc - Online (Interco) | | | | | | | | | | | | | |
| 48310 - Elim - Dig Distr Fee Inc - Online | | | | | | | | | | | | | |
| 48410 - Total Online Dig Distr Fee Inc | | | | | | | | | | | | | |
| 48020 - Dig Distr Fee Inc - Mobile (External) (Closed) | | | | | | | | | | | | | |
| 48220 - Dig Distr Fee Inc - Mobile (Interco) (Closed) | | | | | | | | | | | | | |
| 48320 - Elim - Dig Distr Fee Inc - Mobile | | | | | | | | | | | | | |
| 48420 - Total Mobile Dig Distr Fee Inc | | | | | | | | | | | | | |
| 48440 - Total Digital Distr Fee Inc | | | | | | | | | | | | | |
| 48450 - Total Distribution Income | | | | | | | | | | | | | |
| 48500 - Total Online income | | | | | | | | | | | | | |
| 48600 - Total Mobile income (Closed) | | | | | | | | | | | | | Total |
| 48700 - Total Digital income | 12,236,747 | 11,012,492 | 10,123,701 | | | | | | | | | | 33,372,940 |
| 48900 - Total Dig Inc incl Dig Dist Fee Inc | | | | | | | | | | | | | |
| 49000 - Non Recorded Income (External) | | | | | | | | | | | | | |
| 49200 - Non Recorded Income (Intercompany) | | | | | | | | | | | | | |
| 49300 - Elimination - Interco Non Recorded Income | | | | | | | | | | | | | |
| 49400 - Total Non Recorded Income | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| 49500 - Total External Net Sales | | | | | | | | | | | | | |
| 49700 - Total Intercompany Net Sales | | | | | | | | | | | | | |
| 49900 - Total Net Sales | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |

CAPITOL01186

EX. 116-88

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

ACTUAL 2013 Periods CAPLAB LINDE <Entity Currency> [ICP None] [None] [AllCustom] [None]

| | ACTUAL Jan | ACTUAL Feb | ACTUAL Mar | ACTUAL Apr | ACTUAL May | ACTUAL Jun | ACTUAL Jul | ACTUAL Aug | ACTUAL Sep | ACTUAL Oct | ACTUAL Nov | ACTUAL Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **79000 - Total Overhead** | | | | | | | | | | | | | |
| Salaries | | | | | | | | | | | | | |
| Pension - Defined Benefits | | | | | | | | | | | | | |
| Pension - Defined Contribution | | | | | | | | | | | | | |
| Pension Costs | | | | | | | | | | | | | |
| Stock Options / Equity Compensation | | | | | | | | | | | | | |
| Severance | | | | | | | | | | | | | |
| Other Legal Social Costs | | | | | | | | | | | | | |
| Other Staff Related Costs | | | | | | | | | | | | | |
| Salaries and Related Costs | | | | | | | | | | | | | |
| Temporary Labor Costs | | | | | | | | | | | | | |
| Total Labor Costs | | | | | | | | | | | | | |
| Other Cost of Fixed Assets - Hardware | | | | | | | | | | | | | |
| Other Cost of Fixed Assets - Software | | | | | | | | | | | | | |
| Other Cost of Fixed Assets - Other | | | | | | | | | | | | | |
| Other Cost of Fixed Assets | | | | | | | | | | | | | |
| Rents | | | | | | | | | | | | | |
| Total | | | | | | | | | | | | | |
| Audit / Consultants Costs | | | | | | | | | | | | | |
| Other Professional Fees | | | | | | | | | | | | | |
| Total Service Fees | | | | | | | | | | | | | |
| IT | | | | | | | | | | | | | |
| Web Development and Maintenance | | | | | | | | | | | | | |
| Web Hosting Services | | | | | | | | | | | | | |
| Travel and Entertainment | | | | | | | | | | | | | |
| Communication Costs | | | | | | | | | | | | | |
| Other Overhead | | | | | | | | | | | | | |
| Total Direct Overhead | | | | | | | | | | | | | |
| Less IT Costs Capitalised to Software | | | | | | | | | | | | | |
| Actual Corporate Expenses | | | | | | | | | | | | | |
| Recovery of Manufacturing Unit Cost | | | | | | | | | | | | | |
| Charges to Other Internal Functions | | | | | | | | | | | | | |
| Other Music Group GVS | | | | | | | | | | | | | |
| Publishing | | | | | | | | | | | | | |
| Third Parties | | | | | | | | | | | | | |
| Vivendi | | | | | | | | | | | | | |
| Allocations In \ (Out) | | | | | | | | | | | | | |
| Total Overhead Detail | | | | | | | 4,960,652 | 5,027,094 | | | | 5,930,884 | 15,918,570 |

EX. 116-90

CAPITOL01187

EXHIBIT 30
PAGE 1849

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

| | | ACTUAL 2014 Periodic CAP.AR.USD1E <Entity Currency> [ICP None] [None] [AllCustom1 None] | | | | | | | | | | | |
| | ACTUAL Jan | ACTUAL Feb | ACTUAL Mar | ACTUAL Apr | ACTUAL May | ACTUAL Jun | ACTUAL Jly | ACTUAL Aug | ACTUAL Sep | ACTUAL Oct | ACTUAL Nov | ACTUAL Dec |
| 79000 : Total Overhead | | | | | | | | | | | | |
| Salaries | | | | | | | | | | | | |
| Pension - Defined Benefits | | | | | | | | | | | | |
| Pension - Defined Contribution | | | | | | | | | | | | |
| Pension Costs | | | | | | | | | | | | |
| Stock Options / Equity Compensation | | | | | | | | | | | | |
| Severance | | | | | | | | | | | | |
| Other Legal Social Costs | | | | | | | | | | | | |
| Other Staff Related Costs | | | | | | | | | | | | |
| Salaries and Related Costs | | | | | | | | | | | | |
| Temporary Labor Costs | | | | | | | | | | | | |
| Total Labor Costs | | | | | | | | | | | | |
| Other Cost of Fixed Assets - Hardware | | | | | | | | | | | | |
| Other Cost of Fixed Assets - Software | | | | | | | | | | | | |
| Other Cost of Fixed Assets - Other | | | | | | | | | | | | |
| Other Cost of Fixed Assets | | | | | | | | | | | | |
| Rents | | | | | | | | | | | | |
| Legal | | | | | | | | | | | | |
| Audit / Consultants Costs | | | | | | | | | | | | |
| Other Professional Fees | | | | | | | | | | | | |
| Total Service Fees | | | | | | | | | | | | |
| IT | | | | | | | | | | | | |
| Web Development and Maintenance | | | | | | | | | | | | |
| Web Hosting Services | | | | | | | | | | | | |
| Travel and Entertainment | | | | | | | | | | | | |
| Communication Costs | | | | | | | | | | | | |
| Other Overhead | | | | | | | | | | | | |
| Total Direct Overhead | | | | | | | | | | | | |
| Less IT Costs Capitalized to Software | | | | | | | | | | | | |
| Actual Corporate Expenses | | | | | | | | | | | | |
| Recovery in Manufacturing Std Cost | | | | | | | | | | | | |
| Charges to Other Internal Functions | | | | | | | | | | | | |
| Other Music Group Co's | | | | | | | | | | | | |
| Publishing | | | | | | | | | | | | |
| Third Parties | | | | | | | | | | | | |
| Vivendi | | | | | | | | | | | | |
| Allocations In (Out) | | | | | | | | | | | | |
| Total Overhead Detail | 3,445,222 | 5,389,004 | 7,179,507 | 5,161,006 | 5,695,571 | 4,370,734 | 6,022,955 | 9,809,175 | 5,593,815 | 6,192,978 | 5,343,659 | 5,508,488 |

Total
67,906,074

EX. 116-90

CAPITOL01188

EXHIBIT 30
PAGE 1850

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

ACTUAL 2015 Periodic CAPLAB.USD1E <Entity Currency [ICP None] [None] Allocations [None]

| | ACTUAL Jan | ACTUAL Feb | ACTUAL Mar | ACTUAL Apr | ACTUAL May | ACTUAL Jun | ACTUAL Jly | ACTUAL Aug | ACTUAL Sep | ACTUAL Oct | ACTUAL Nov | ACTUAL Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 79000 - Total Overhead | | | | | | | | | | | | |
| Salaries | | | | | | | | | | | | |
| Pension - Defined Benefits | | | | | | | | | | | | |
| Pension - Defined Contribution | | | | | | | | | | | | |
| Pension Costs | | | | | | | | | | | | |
| Stock Options / Equity Compensation | | | | | | | | | | | | |
| Severance | | | | | | | | | | | | |
| Other Legal Social Costs | | | | | | | | | | | | |
| Other Staff Related Costs | | | | | | | | | | | | |
| Salaries and Related Costs | | | | | | | | | | | | |
| Temporary Labor Costs | | | | | | | | | | | | |
| Total Labor Costs | | | | | | | | | | | | |
| Other Cost of Fixed Assets - Hardware | | | | | | | | | | | | |
| Other Cost of Fixed Assets - Software | | | | | | | | | | | | |
| Other Cost of Fixed Assets - Other | | | | | | | | | | | | |
| Other Cost of Fixed Assets | | | | | | | | | | | | |
| Rents | | | | | | | | | | | | |
| Legal | | | | | | | | | | | | |
| Audit / Consultants Costs | | | | | | | | | | | | |
| Other Professional Fees | | | | | | | | | | | | |
| Total Service Fees | | | | | | | | | | | | |
| IT | | | | | | | | | | | | |
| Web Development and Maintenance | | | | | | | | | | | | |
| Web Hosting Services | | | | | | | | | | | | |
| Travel and Entertainment | | | | | | | | | | | | |
| Communication Costs | | | | | | | | | | | | |
| Other Overhead | | | | | | | | | | | | |
| Total Direct Overhead | | | | | | | | | | | | |
| Less IT Costs Capitalized to Software | | | | | | | | | | | | |
| Actual Corporate Expenses | | | | | | | | | | | | |
| Recovery in Manufacturing Std Cost | | | | | | | | | | | | |
| Charges to Other Internal Functions | | | | | | | | | | | | |
| Other Music Group Co's | | | | | | | | | | | | |
| Publishing | | | | | | | | | | | | |
| Third Parties | | | | | | | | | | | | |
| Unvested | | | | | | | | | | | | |
| Allocations In \(Out\) | | | | | | | | | | | | |
| Total Overhead Detail | 6,353,507 | 6,144,059 | 5,741,004 | | | | | | | | | |

Total 18,238,330

EX. 116-91

CAPITOL01189

EXHIBIT 30
PAGE 1851

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

CapStudio OH 2014

## Overheads - By Cost Type and Department (Updated)

Segment U501E   Fiscal Period 01/2014   Status of Dat 1/19/2016 13:09:22

**Filter**

| Chart | Filter | Information |

| Company code | |
| Controlling area | |
| Cost Center Category | |
| Cost Center | |
| Cost Element | |
| Fiscal year/period | January 2014, February 2014, March 20 |
| GL Account | |
| Hyperion Acct | |
| Hyperion Subaccount | [Not assigned] |
| Key Figures | Actual - YTD/DEC 2014 |
| Partner WBS Element | |
| Profit Center | Studio |
| Segment | |
| Statistics ID | |
| Vendor | |
| Version | |

**Table**

| Hyperion Subaccount | Fiscal year/period | JAN 2014 | FEB 2014 | MAR 2014 | APR 2014 | MAY 2014 | JUN 2014 | JUL 2014 | AUG 2014 | SEP 2014 | OCT 2014 | NOV 2014 | DEC 2014 | Overall Result |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALLOC_OTHMG | Other Music Group Co's | 65,384 | 65,384 | 65,384 | 65,384 | 65,384 | 65,384 | 65,384 | 65,384 | 65,384 | 65,384 | 65,384 | 65,384 | 784,614 |
| AUDIT | Audit / Consultants Costs | 0 | | 0 | (353) | 1,293 | 6,221 | 1,188 | 340 | | 5,000 | 5,000 | 8,000 | 19,528 |
| COM | Communication Costs | 5,161 | 3,883 | (2,813) | | 5,480 | | 175 | 7,463 | 2,256 | 1,726 | 3,156 | 2,396 | 30,598 |
| DC | Pension - Defined Contribution | 3,446 | 4,916 | 6,833 | 4,965 | | 4,506 | 4,939 | 5,178 | 5,035 | 5,580 | 4,575 | 4,824 | 60,087 |
| IT | IT | 122 | (441) | | | (815) | | | | | | | | 79 |
| OTHFAHW | Other Cost of Fixed Assets - Hardware | 847 | 785 | 5,016 | 1,899 | (2,046) | 5,056 | 18,727 | 42 | 5,561 | 7,887 | 2,898 | 2,492 | 1,038 |
| OTHFAOTH | Other Cost of Fixed Assets - Other | 4,066 | 3,738 | 3,377 | | (5,709) | | | 39 | | | | | 54,737 |
| OTHFASW | Other Cost of Fixed Assets - Software | 2,902 | | 46,050 | 54,286 | 8,046 | 13,212 | 15,229 | 2,914 | 500,896 | 74,080 | (55,580) | 25,125 | 0 |
| OTHOH | Other Overhead | 12,563 | 18,939 | | | | | | | 0 | | | | 715,736 |
| PROF | Other Professional Fees | | | | | 30,919 | | | | | | | | 9 |
| RENT | Rents | 96,658 | 80,904 | 103,516 | 87,205 | 101,709 | 110,857 | 94,867 | 109,939 | (259,057) | 44,672 | 35,972 | 40,356 | 526,800 |
| SAL | Salaries | 103,897 | 135,784 | 128,746 | 118,020 | 141,425 | 112,541 | 121,043 | 135,362 | 135,362 | 141,011 | 108,144 | 110,212 | 1,484,579 |
| SEV | Severance | 27,971 | 35,972 | 30,503 | 25,853 | 55,104 | 27,049 | 27,514 | 27,519 | 28,592 | 27,126 | 24,710 | 24,630 | 340,744 |
| SOCIAL | Other Legal Social Costs | | | | (179,886) | | | | | | | | | 0 |
| STAFF | Other Staff Related Costs | 18,698 | 27,349 | 16,249 | 24,417 | 18,000 | 31,436 | 14,724 | 20,163 | 20,686 | 21,000 | 30,596 | 21,862 | 266,260 |
| TEMP | Temporary Labor Costs | 4,889 | (694) | 1,187 | 770 | 545 | 963 | 1,543 | 8,216 | 606 | 563 | 477 | 1,542 | 18,636 |
| TRV | Travel and Entertainment | 250 | | | | | | | | | | | 525 | 775 |
| WDM | Web Development and Maintenance | | | | | | | | | | | | | |
| Overall Result | | 347,177 | 376,625 | 403,654 | 183,560 | 581,550 | 377,230 | 368,333 | 380,389 | 392,830 | 393,441 | 225,132 | 307,538 | 4,335,159 |

EX. 116-92

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

CapStudio OH 2015

## Overheads - By Cost Type and Department (Updated)

| Segment | US01E | Fiscal Perio: 01/2015 |
|---|---|---|

**Chart** | **Filter** | Information

**Filter**

| Company code | |
| Controlling area | |
| Cost Center Category | |
| Cost Center | |
| Cost Element | |
| Fiscal year/period | January 2015, February 2015, March 2015 |
| G/L Account | |
| Hyperion Acct | |
| Hyperion Subaccount1 | [Not assigned] |
| Key Figures | Actual - YTDDEC 2015 |
| Partner WBS Element | |
| Profit Center | Studio |
| Segment | |
| Statistics ID | |
| Vendor | |
| Version | |

**Table**

| Hyperion Subaccount1 | Fiscal year/period | JAN 2015 $ | FEB 2015 $ | MAR 2015 $ | Overall Result $ |
|---|---|---|---|---|---|
| ALLOC_OTHMG | Other Music Group Co's | 72,412 | 72,281 | 72,346 | 217,039 |
| AUDIT | Audit / Consultants Costs | 0 | 6,096 | 6,000 | 12,096 |
| BONCY | Bonus Current Year | 5,449 | 5,449 | 1,873 | 12,771 |
| COM | Communication Costs | 1,108 | 2,863 | 2,252 | 6,223 |
| DC | Pension - Defined Contribution | 5,303 | 5,528 | 5,995 | 16,826 |
| OTHFAHW | Other Cost of Fixed Assets - Hardware | 1,154 | 1,430 | 191 | 2,775 |
| OTHFAOTH | Other Cost of Fixed Assets - Other | 6,280 | 11,396 | 5,386 | 23,032 |
| OTHOH | Other Overhead | (8,645) | 3,232 | 5,630 | 2,217 |
| RENT | Rents | 44,671 | 43,701 | 41,628 | 129,999 |
| SAL | Salaries | 127,035 | 142,375 | 138,343 | 407,753 |
| SOCIAL | Other Legal Social Costs | 38,934 | 35,072 | 37,561 | 109,567 |
| TEMP | Temporary Labor Costs | 10,131 | 10,006 | 9,759 | 29,895 |
| TRV | Travel and Entertainment | 1,934 | 2,805 | (2,664) | 2,074 |
| Overall Result | | 305,567 | 342,201 | 324,499 | 972,267 |

CAPITOL01191

EX. 116-93

EXHIBIT 30
PAGE 1853

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

**AFM / AFTRA Summary**
**Katy Perry - Dark Horse**

| AFM | | AFM / AFTRA Rate % | AFM / AFTRA Expense |
|---|---|---|---|
| Domestic Net Physical Sales | $ 816,513 | 0.50% | $ 4,083 |
| Domestic Digital Sales Revenue | $ 10,557,306 | 0.50% | $ 52,787 |
| Domestic Licensing Income | $ 1,026,763 | 0.50% | $ 5,134 |
| AFM Sub-Total | $ 12,400,582 | 0.50% | $ 62,003 |
| **AFTRA** | | | |
| Domestic Net Physical Sales | $ 816,513 | 0.50% | $ 4,083 |
| Domestic Digital Sales Revenue | $ 10,557,306 | 0.50% | $ 52,787 |
| Domestic Licensing Income | $ 1,026,763 | 0.50% | $ 5,134 |
| AFTRA Sub-Total | $ 12,400,582 | 0.50% | $ 62,003 |
| **AFM / AFTRA TOTAL** | $ 24,801,165 | 1.00% | $ 124,006 |

CAPITOL01192

EX. 116-94

EXHIBIT 30
PAGE 1854

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

**Katy Perry "The Prismatic World Tour Live"**
**DVD Video**

| | |
|---|---|
| 96:14 | Layer 1 |
| 35:20 | Layer 2 |
| 131:34 | Total Minutes (DVD) |
| | |
| 3:33 | Dark Horse |
| | |
| 7894 | Total seconds |
| 213 | Subject track seconds |
| = | |
| 0.026983 | |
| = | |
| 16/593 | |

The Prismatic World Tour Live proceeds from Eagle Rock    $    76,153

**Prorate - Dark Horse**    $    **2,055**

CAPITOL01193

EX. 116-95

EXHIBIT 30
PAGE 1855

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

Capitol

21301 Burbank Blvd.
Woodland Hills,CA
91367
USA



**UNIVERSAL**

**UNIVERSAL MUSIC GROUP**

| BILL TO: | | |
|----------|---|---|
| Eagle Rock Entertainment | **CUSTOMER NUMBER:** | US55000121 |
| Attn: Simon Hosken | **INVOICE NUMBER:** | 2700000156 |
| 22 Armoury Way, Eagle House | **INVOICE DATE:** | 03/08/2016 |
| WANDSWORTH LONDON | | |
| SW18 1EZ | **PAYMENT TERM:** | Payable immediately Due |
| UNITED KINGDOM | **DUE DATE:** | 03/08/2016 |
| | **CREATED BY:** | Santosh Bhakta |

| Contact Name: Simon Hosken | | PO#/Billing Ref: | | |
|----------------------------|----------|------|----------------|-----------|
| **DESCRIPTIONS:** | **Mat. No.** | **Unit** | **USD Unit Price** | **USD Total** |
| 1   Katy Perry Royalties. | 100 | 1 | 76,153.38 | 76,153.38 |
| | | | | |
| **SHIP TO:** | | | **TOTAL AMOUNT DUE IN USD:** | 76,153.38 |

| REMIT TO: | |
|-----------|---|
| Make all checks payable to: | Wire Transfer Instructions: |
| Universal Music Group | Bank of America 100 West 33rd Street New York,NY 10001 |
| Regular Mail | Account: 81883-02317 |
| PO Box 91828 | ABA: 026009593 (Wires) |
| Chicago, IL 60693 | ABA: 071000039 (ACH) |
| | Optional Information for International Wire Transfers |
| Overnight Delivery | CHIPS Address: 0959 |
| 91828 Collections Center Drive | SWIFT Address: BOFAUS3N |
| Chicago, IL 60693 | |

CAPITOL01194

EXHIBIT 30
PAGE 1856

# HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

## TRACK LISTING

| | | | |
|---|---|---|---|
| | | Date: | 07-Sep-2016 |
| | | Status: | Draft |
| | | Revision: | |
| | | Printed By: | David Lee |
| | | Originator: | Harold Guilfoil |

| | | | |
|---|---|---|---|
| Artist: | Katy Perry | | |
| Title: | The Prismatic World Tour Live [ Live At The Allphones Arena, Sydney, 2014 / North American Version ] | Company:<br>Division: | Eagle Rock Vision [US]<br>Eagle Rock Vision |
| Catalog Number: | | Label: | Eagle Rock Vision |
| UPC: | 00801213072897 | Total Duration: | 2:11:34 |

| | | | |
|---|---|---|---|
| **DVD Video Album NTSC: 1** | | Layer:1 | **Release Side Play Time: 1:36:14** |

| # | Title | ISRC | Duration |
|---|---|---|---|
| 1. | Roar - Live At The Allphones Arena, Sydney / 2014 [Music Video] | ISRC: GB-C25-15-01748 | 0:04:34 |
| 2. | Part Of Me - Live At The Allphones Arena, Sydney / 2014 [Music Video] | ISRC: GB-C25-15-01749 | 0:04:05 |
| 3. | Wide Awake - Live At The Allphones Arena, Sydney / 2014 [Music Video] | ISRC: GB-C25-15-01750 | 0:03:25 |
| 4. | Medley: This Moment / Love Me - Live At The Allphones Arena, Sydney / 2014 [Music Video] | ISRC: GB-C25-15-01751 | 0:05:14 |
| 5. | Dark Horse - Live At The Allphones Arena, Sydney / 2014 [Music Video] | ISRC: GB-C25-15-01753 | 0:03:33 |
| 6. | E.T. - Live At The Allphones Arena, Sydney / 2014 [Music Video] | ISRC: GB-C25-15-01754 | 0:03:59 |
| 7. | Legendary Lovers - Live At The Allphones Arena, Sydney / 2014 [Music Video] | ISRC: GB-C25-15-01755 | 0:04:13 |
| 8. | I Kissed A Girl - Live At The Allphones Arena, Sydney / 2014 [Music Video] | ISRC: GB-C25-15-01756 | 0:04:47 |
| 9. | Hot N Cold - Live At The Allphones Arena, Sydney / 2014 [Music Video] | ISRC: GB-C25-15-01758 | 0:05:50 |
| 10. | International Smile - Live At The Allphones Arena, Sydney / 2014 [Music Video] | ISRC: GB-C25-15-01759 | 0:04:37 |
| 11. | By The Grace Of God - Live At The Allphones Arena, Sydney / 2014 [Music Video] | ISRC: GB-C25-15-01762 | 0:07:18 |
| 12. | Medley: The One That Got Away / Thinking Of You - Live At The Allphones Arena, Sydney / 2014 [Music Video] | ISRC: GB-C25-15-01763 | 0:04:59 |
| 13. | Unconditionally - Live At The Allphones Arena, Sydney / 2014 [Music Video] | ISRC: GB-C25-15-01764 | 0:04:49 |
| 14. | Walking On Air - Live At The Allphones Arena, Sydney / 2014 [Music Video] | ISRC: GB-C25-15-01765 | 0:03:55 |
| 15. | It Takes Two - Live At The Allphones Arena, Sydney / 2014 [Music Video] | ISRC: GB-C25-15-01766 | 0:03:55 |
| 16. | Medley: This Is How We Do / Last Friday Night (T.G.I.F.) - Live At The Allphones Arena, Sydney / 2014 [Music Video] | ISRC: GB-C25-15-01767 | 0:05:06 |
| 17. | Teenage Dream - Live At The Allphones Arena, Sydney / 2014 [Music Video] | ISRC: GB-C25-15-01769 | 0:06:14 |
| 18. | California Gurls - Live At The Allphones Arena, Sydney / 2014 [Music Video] | ISRC: GB-C25-15-01770 | 0:03:39 |

| | | |
|---|---|---|
| Project Number:<br>CAPITOL01195 | Project Description: | Page: 1 of 3 |

EX. 116-97

EXHIBIT 30
PAGE 1857

## HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

### TRACK LISTING

| | | | |
|---|---|---|---|
| | | **Date:** | 07-Sep-2016 |
| | | **Status:** | Draft |
| | | **Revision:** | |
| | | **Printed By:** David Lee | |
| | | **Originator:** Harold Guilfoil | |

| | | | | |
|---|---|---|---|---|
| Artist: | Katy Perry | | | |
| Title: | The Prismatic World Tour Live [ Live At The Allphones Arena, Sydney, 2014 / North American Version ] | Company: | Eagle Rock Vision [US] | |
| | | Division: | Eagle Rock Vision | |
| Catalog Number: | | Label: | Eagle Rock Vision | |
| UPC: | 00801213072897 | Total Duration: | 2:11:34 | |

| DVD Video Album NTSC: 1 | | Layer:1 | Release Side Play Time: 1:36:14 |
|---|---|---|---|

| | | | |
|---|---|---|---|
| 19. Birthday - Live At The Allphones Arena, Sydney / 2014 [Music Video] | | ISRC: GB-C25-15-01771 | 0:06:32 |
| 20. Firework - Live At The Allphones Arena, Sydney / 2014 [Music Video] | | ISRC: GB-C25-15-01773 | 0:04:17 |
| 21. This Is How We Do (Brillz Remix) / End Credits - Live At The Allphones Arena, Sydney / 2014 [Music Video] | | ISRC: GB-C25-15-01774 | 0:01:13 |

(P) 2015 Perry Productions LLC
(C) 2015 Perry Productions LLC

| | | |
|---|---|---|
| Project Number: | Project Description: | Page: 2 of 3 |
| CAPITOL01196 | | |

EX. 116-98

EXHIBIT 30
PAGE 1858

## HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

## TRACK LISTING

Date: 07-Sep-2016
Status: Draft
Revision:
Printed By: David Lee
Originator: Harold Guilfoil

| | | | |
|---|---|---|---|
| Artist: | Katy Perry | | |
| Title: | The Prismatic World Tour Live [ Live At The Allphones Arena, Sydney, 2014 / North American Version ] | Company:<br>Division: | Eagle Rock Vision [US]<br>Eagle Rock Vision |
| Catalog Number: | | Label: | Eagle Rock Vision |
| UPC: | 00801213072897 | Total Duration: | 2:11:34 |

| DVD Video Album NTSC: 1 | Layer:2 | Release Side Play Time: 0:35:20 |
|---|---|---|

1. Menu / Katy Perry / The Prismatic World Tour Live - Live At The Allphones Arena, Sydney / 2014 [Music Video] — ISRC: GB-C25-15-02222 — 0:02:35

2. Behind The Scenes [Behind the Scenes] — ISRC: GB-C25-15-02224 — 0:10:09

3. Crew Tidbits [Interview] — ISRC: GB-C25-15-01932 — 0:19:13

4. Stage Build Time Lapse [Behind the Scenes] — ISRC: GB-C25-15-01921 — 0:03:23

(P) 2015 Perry Productions LLC
(C) 2015 Perry Productions LLC

| Project Number:<br>CAPITOL01197 | Project Description: | Page: 3 of 3 |
|---|---|---|